# EXHIBIT A

**Level(3)**
COMMUNICATIONS

**Invoice for Telecom Services**



**NEED ASSISTANCE?**



**For Customer Care or 24-hour Maintenance:**
(800) 829-0420

**To Pay or View Your Bill Online or Enroll in Auto Bill Pay, go to**
https://customerportal.twtelecom.com

tw telecom holdings, llc, on behalf of itself and its affiliates

| Account Number    401412 |
|---|

**Invoice Number: 09490904**

**Bill Date: January 10, 2016**

NARCO FREEDOM NETWORK
ATTN:
250 GRAND CONCOURSE
BRONX, NY 10451

17921

**A BALANCE DUE, PAYMENTS, ADJUSTMENTS**

| | |
|---|---|
| Balance Due From a Previous Statement | $42,952.41 |
| Payments | ($0.00) |
| **TOTAL Balance Due For Section A** | **$42,952.41** |

**CURRENT MONTH ACCOUNT CHARGES SUMMARY**

| | |
|---|---|
| B Integrated Service Bundles | $20,290.84 |
| E Internet & Data | $1,185.45 |
| G Late Payment, Installation and Other Charges | $322.15 |
| **TOTAL For The Current Month** | **$21,798.44** |
| **TOTAL Balance Due From Section A** | **$42,952.41** |
| **TOTAL Amount Due Please Pay By 2/9/16** | **$64,750.85** |

Thank you for choosing **tw telecom.**

If you would like to restrict **tw telecom** from using your service information to market further services to you, please register your request by faxing the attached request form at the end of this invoice.

Please detach and return this remittance portion with your check in the enclosed envelope.



☐ Check box for address change and complete form on reverse

**tw telecom**
PO BOX 910182
DENVER, CO 80291-0182

Account Number: 401412    Invoice Number: 09490904

NARCO FREEDOM NETWORK

Bill Date: January 10, 2016

Due Date: February 09, 2016

| Amount Due: $64,750.85 |
|---|

If payment by Check, please include your Account Number

Amount Paid:_____

# EXHIBIT A



160110 000000009490904 00000000000000401412 1 2 00006475085 7

**LEVEL (3)®**
C O M M U N I C A T I O N S

Information such as billing contact numbers, email addresses and payment information is posted on this page.

## Invoice for Telecom Services

**Your Rights as a Customer:**
- **Professionalism**…our employees have the finest skills, training and tools to assist you
- **Courtesy**…from everyone you meet or have contact with
- **Efficiency**…we'll get it right the first time
- **Flexibility**…products and services to help you meet your goals
- **Simplicity**…we're easy to do business with

**How To Pay Your Bill Online – Payable in U.S. Currency:**
To view and pay your invoice online, just register for MyBilling at *https://customerportal.twtelecom.com*. Click on the "Not Registered" button in the Secure Sign-In box and once registered, simply click on the "Pay Now" button from the MyBilling page for convenient, secure, online payment.

**You May Also Choose To Mail Your Payment:**
1. Note your account number on your check. Your account number is a 2 to 7 digit number located on the remittance portion of your statement.
2. Place your payment in the return envelope with the detachable remittance portion located on the bottom of Page 1.
3. Mail your payment to:
   **tw telecom**
   PO BOX 910182
   DENVER, CO  80291-0182

**Credit/Collections**
For credit and collection inquiries, e-mail details to Collection/CreditGroup@twtelecom.com. Basic Local Voice Service may not be disconnected as long as the charges for those services (see Section C Basic Service) are paid in full. Please contact your state regulatory commission for any unresolved issues.

For a complete list of state regulatory commission contact information, visit our website at *http://www.twtelecom.com/support-information/legal-information/*.

**Other Important Information**
Charges for Voice Service Packages shared among multiple physical locations will be allocated equally to each physical location. For more details on Shared Voice Services Billing or for information on Bundled Services allocation percentages, visit our website at *http://www.twtelecom.com/support-information/legal-information/policies-procedures/*. A tax detail report is available on MyPortal at *https://customerportal.twtelecom.com/Login.aspx*

**What is the Cost Recovery Fee?**
A Cost Recovery Fee allows Level 3 to recover regulatory fees and expenses incurred by Level 3 such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Address Change Request**

Account Number _____

Company Name _____

Billing Contact Name _____

Address _____

City _____ State _____ Zip _____

County _____ Country _____

Phone ( _____ ) _____ - _____

E-mail _____

**Go Green**

We are all concerned about the impact we have on our environment. You can receive a more summarized invoice which will help us to reduce our paper and ink usage and make your invoices more manageable. We'll still have your call detail on MyBilling. To register, just go to **MyPortal** at *https://customerportal.twtelecom.com*.



## A. BALANCE DUE, PAYMENTS, ADJUSTMENTS

Balance Due From a Previous Statement                                                    $42,952.41
Payments

**Total Payments**                                        **$0.00**

Adjustment(s)

**Total Adjustments**                                     **$0.00**
**TOTAL AMOUNT DUE FOR SECTION A**                        **$42,952.41**

## B. INTEGRATED SERVICES BUNDLES

**Service Location: 269217**
**Name: NARCO FREEDOM NETWORK**
**Address: 3418 34TH ST, LONG ISLAND CITY, NY, 11106**

| Type of Service | PON | Charge From & To | Quantity | Amount |
|---|---|---|---|---|
| VPN Service | | 01/10/16 - 02/09/16 | 1 | $2,504.56 |
| Port 100Mbps | | 01/10/16 - 02/09/16 | 1 | $0.00 |
| VPN Premium Intrastate 100Mbps | | 01/10/16 - 02/09/16 | 1 | $0.00 |
| | | **TOTAL Service Location: 269217** | | **$2,504.56** |

**Service Location: 269218**
**Name: NARCO FREEDOM NETWORK**
**Address: 561 COURT ST, BROOKLYN, NY, 11231**

| Type of Service | PON | Charge From & To | Quantity | Amount |
|---|---|---|---|---|
| VPN Service | | 01/10/16 - 02/09/16 | 1 | $2,504.56 |
| Port 100Mbps | | 01/10/16 - 02/09/16 | 1 | $0.00 |
| VPN Premium Intrastate 100Mbps | | 01/10/16 - 02/09/16 | 1 | $0.00 |
| | | **TOTAL Service Location: 269218** | | **$2,504.56** |

**Service Location: 274335**
**Name: NARCO FREEDOM NETWORK**
**Address: 60 HUDSON ST, NEW YORK, NY, 10013**

| Type of Service | PON | Charge From & To | Quantity | Amount |
|---|---|---|---|---|
| VPN Service | | 01/10/16 - 02/09/16 | 1 | $3,757.25 |
| Port 1Gbps | | 01/10/16 - 02/09/16 | 1 | $0.00 |
| VPN Premium Intrastate 1Gbps | | 01/10/16 - 02/09/16 | 1 | $0.00 |
| | | **TOTAL Service Location: 274335** | | **$3,757.25** |

**Service Location: 269208**
**Name: NARCO FREEDOM NETWORK**
**Address: 477 WILLIS AVE, BRONX, NY, 10455**

| Type of Service | PON | Charge From & To | Quantity | Amount |
|---|---|---|---|---|
| VPN Service | | 01/10/16 - 02/09/16 | 1 | $1,088.51 |
| Port 100Mbps | | 01/10/16 - 02/09/16 | 1 | $0.00 |
| VPN Premium Intrastate 100Mbps | | 01/10/16 - 02/09/16 | 1 | $0.00 |
| Assured Connect Broadband 3M | | 01/10/16 - 02/09/16 | 1 | $0.00 |
| | | **TOTAL Service Location: 269208** | | **$1,088.51** |

**Service Location: 269212**
**Name: NARCO FREEDOM NETWORK**
**Address: 368 E 148TH ST, BRONX, NY, 10455**

Page 4 of 6

123-smb    Doc 194-1    Filed 05/03/17    Entered 05/03/17 14:05:55    Exhi
Invoices    Pg 5 of 2

JANUARY 10, 2016
Account Number: 401412
Invoice Number: 09490904

| Type of Service | PON | Charge From & To | Quantity | Amount |
|---|---|---|---|---|
| VPN Service | | 01/10/16 - 02/09/16 | 1 | $2,504.56 |
| Port 100Mbps | | 01/10/16 - 02/09/16 | 1 | $0.00 |
| VPN Premium Intrastate 100Mbps | | 01/10/16 - 02/09/16 | 1 | $0.00 |
| | | **TOTAL Service Location: 269212** | | **$2,504.56** |

**Service Location: 269215**
**Name: NARCO FREEDOM NETWORK**
**Address: 324 E 149TH ST, BRONX, NY, 10451**

| Type of Service | PON | Charge From & To | Quantity | Amount |
|---|---|---|---|---|
| VPN Service | | 01/10/16 - 02/09/16 | 1 | $1,653.03 |
| Port 100Mbps | | 01/10/16 - 02/09/16 | 1 | $0.00 |
| VPN Premium Intrastate 10Mbps | | 01/10/16 - 02/09/16 | 1 | $0.00 |
| | | **TOTAL Service Location: 269215** | | **$1,653.03** |

**Service Location: 269216**
**Name: NARCO FREEDOM NETWORK**
**Address: 528 MORRIS AVE, BRONX, NY, 10451**

| Type of Service | PON | Charge From & To | Quantity | Amount |
|---|---|---|---|---|
| VPN Service | | 01/10/16 - 02/09/16 | 1 | $1,653.03 |
| Port 100Mbps | | 01/10/16 - 02/09/16 | 1 | $0.00 |
| VPN Premium Intrastate 10Mbps | | 01/10/16 - 02/09/16 | 1 | $0.00 |
| | | **TOTAL Service Location: 269216** | | **$1,653.03** |

**Service Location: 269219**
**Name: NARCO FREEDOM NETWORK**
**Address: 250 GRAND CONCOURSE, BRONX, NY, 10451**

| Type of Service | PON | Charge From & To | Quantity | Amount |
|---|---|---|---|---|
| VPN Service | | 01/10/16 - 02/09/16 | 1 | $2,504.56 |
| Port 100Mbps | | 01/10/16 - 02/09/16 | 1 | $0.00 |
| VPN Premium Intrastate 100Mbps | | 01/10/16 - 02/09/16 | 1 | $0.00 |
| | | **TOTAL Service Location: 269219** | | **$2,504.56** |
| | | **TOTAL Charges Without Tax For Section B** | | **$18,170.06** |

| Taxes, Governmental Surcharges & Fees | |
|---|---|
| State GRT Surcharge (184a) | $75.65 |
| State GRT Surcharge (186e) | $516.76 |
| County Excise Tax | $474.02 |
| MCTD Surcharge - Gross Receipts | $25.83 |
| MCTD Surcharge - Telecom Excise | $120.01 |
| **Total Taxes, Governmental Surcharges & Fees** | **$1,212.27** |
| Other Surcharges & Fees | |
| Franchise Fee | $908.51 |
| **Total Other Surcharges & Fees** | **$908.51** |
| **Total Taxes, Surcharges & Fees For Section B** | **$2,120.78** |
| **TOTAL CHARGES FOR SECTION B** | **$20,290.84** |

Page 5 of 6

123-smb   Doc 194-1   Filed 05/03/17   JANUARY 10, 2016
Account Number: 401412
Entered 05/03/17 14:05:55   Exhi
Invoices   Pg 6 of 2?
Invoice Number: 09490904

**E. INTERNET & DATA**

**Service Location: 269217**
**Name: NARCO FREEDOM NETWORK**
**Address: 3418 34TH ST, LONG ISLAND CITY, NY, 11106**

| Type of Service | PON | Charge From & To | Quantity | Amount |
|---|---|---|---|---|
| Managed CPE 15-100M Adtran | | 01/10/16 - 02/09/16 | 1 | $52.50 |
| Enhanced Management | | 01/10/16 - 02/09/16 | 1 | $31.50 |
| | | **TOTAL Service Location: 269217** | | **$84.00** |

**Service Location: 269218**
**Name: NARCO FREEDOM NETWORK**
**Address: 561 COURT ST, BROOKLYN, NY, 11231**

| Type of Service | PON | Charge From & To | Quantity | Amount |
|---|---|---|---|---|
| Managed CPE 15-100M Adtran | | 01/10/16 - 02/09/16 | 1 | $52.50 |
| Enhanced Management | | 01/10/16 - 02/09/16 | 1 | $31.50 |
| | | **TOTAL Service Location: 269218** | | **$84.00** |

**Service Location: 274335**
**Name: NARCO FREEDOM NETWORK**
**Address: 60 HUDSON ST, NEW YORK, NY, 10013**

| Type of Service | PON | Charge From & To | Quantity | Amount |
|---|---|---|---|---|
| Enhanced Management | | 01/10/16 - 02/09/16 | 1 | $31.50 |
| Managed CPE 150-1G Cisco | | 01/10/16 - 02/09/16 | 1 | $510.00 |
| | | **TOTAL Service Location: 274335** | | **$541.50** |

**Service Location: 269208**
**Name: NARCO FREEDOM NETWORK**
**Address: 477 WILLIS AVE, BRONX, NY, 10455**

| Type of Service | PON | Charge From & To | Quantity | Amount |
|---|---|---|---|---|
| Managed CPE 15-100M Adtran | | 01/10/16 - 02/09/16 | 1 | $52.50 |
| Enhanced Management | | 01/10/16 - 02/09/16 | 1 | $31.50 |
| | | **TOTAL Service Location: 269208** | | **$84.00** |

**Service Location: 269212**
**Name: NARCO FREEDOM NETWORK**
**Address: 368 E 148TH ST, BRONX, NY, 10455**

| Type of Service | PON | Charge From & To | Quantity | Amount |
|---|---|---|---|---|
| Managed CPE 15-100M Adtran | | 01/10/16 - 02/09/16 | 1 | $52.50 |
| Enhanced Management | | 01/10/16 - 02/09/16 | 1 | $31.50 |
| | | **TOTAL Service Location: 269212** | | **$84.00** |

**Service Location: 269215**
**Name: NARCO FREEDOM NETWORK**
**Address: 324 E 149TH ST, BRONX, NY, 10451**

| Type of Service | PON | Charge From & To | Quantity | Amount |
|---|---|---|---|---|
| Managed CPE 2-10M Adtran | | 01/10/16 - 02/09/16 | 1 | $52.50 |
| Enhanced Management | | 01/10/16 - 02/09/16 | 1 | $31.50 |
| | | **TOTAL Service Location: 269215** | | **$84.00** |

Page 6 of 6

123-smb    Doc 194-1    Filed 05/03/17    Entered 05/03/17 14:05:55    Exhi
Invoices    Pg 7 of 2

JANUARY 10, 2016
Account Number: 401412
Invoice Number: 09490904

**Service Location: 269216**
**Name: NARCO FREEDOM NETWORK**
**Address: 528 MORRIS AVE, BRONX, NY, 10451**

| Type of Service | PON | Charge From & To | Quantity | Amount |
|---|---|---|---|---|
| Managed CPE 2-10M Adtran | | 01/10/16 - 02/09/16 | 1 | $52.50 |
| Enhanced Management | | 01/10/16 - 02/09/16 | 1 | $31.50 |
| | | **TOTAL Service Location: 269216** | | **$84.00** |

**Service Location: 269219**
**Name: NARCO FREEDOM NETWORK**
**Address: 250 GRAND CONCOURSE, BRONX, NY, 10451**

| Type of Service | PON | Charge From & To | Quantity | Amount |
|---|---|---|---|---|
| Managed CPE 15-100M Adtran | | 01/10/16 - 02/09/16 | 1 | $52.50 |
| Enhanced Management | | 01/10/16 - 02/09/16 | 1 | $31.50 |
| | | **TOTAL Service Location: 269219** | | **$84.00** |
| | | **TOTAL Charges Without Tax For Section E** | | **$1,129.50** |

| | |
|---|---|
| **Taxes, Governmental Surcharges & Fees** | |
| State GRT Surcharge (184a) | $3.50 |
| State GRT Surcharge (186e) | $23.86 |
| County Excise Tax | $21.88 |
| MCTD Surcharge - Gross Receipts | $1.18 |
| MCTD Surcharge - Telecom Excise | $5.53 |
| **Total Taxes, Governmental Surcharges & Fees** | **$55.95** |
| **Total Taxes, Surcharges & Fees For Section E** | **$55.95** |
| **TOTAL CHARGES FOR SECTION E** | **$1,185.45** |

## G. LATE PAYMENT, INSTALLATION AND OTHER CHARGES

| | |
|---|---|
| Late Payment Charge | $322.15 |
| **TOTAL Charges Without Tax For Section G** | **$322.15** |
| **TOTAL CHARGES FOR SECTION G** | **$322.15** |

# LEVEL(3)®
COMMUNICATIONS

1025 Eldorado Blvd., Broomfield, CO 80021

NARCO FREEDOM NETWORK
250 GRAND CONCOURSE
BRONX NY 10451

*Invoice*

Page 1 of 10

| | |
|---|---|
| Billing Account Number | **401412** |
| Invoice Number | 42270610 |
| Payment Due | March 18, 2016 |
| Invoice Date | February 17, 2016 |

**How to reach Customer Care:**
**(800) 829-0420 Option 3**
**Billing@level3.com**

## Level 3 appreciates your business!
We're committed to making it easy to do business with us.
Learn how you can manage your Level 3 services and account online, anytime using the MyLevel3 ℠ customer portal: customerportal.level3.com.

### *Save Paper Today!  Go Paperless!*
Set your **Paperless Billing** option in the MyLevel3 portal:
**Billing > Invoice Management > Setup**
(may take 2 cycles to take effect).

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 64,751.23 |
| Payments | 0.00 |
| Credits/Adjustments | (0.38) |
| Amount Past Due | 64,750.85 |
| | |
| Current Charges | 25,309.69 |
| Finance Charges | 966.44 |
| | |
| **Total Amount Due        USD** | **91,026.98** |

*Thank you for choosing Level 3 for your telecommunication needs. Should you have any questions about your invoice, contact our Billing Department at 1-877-2LEVEL3.  Level 3 is committed to delivering a superior service experience and we look forward to doing business with you.*

## *News You Can Use*

Your newly formatted invoice and MyLevel3 customer portal's Invoice Management tool have arrived!
- Your billing cycle day is now the 17th.
- This invoice includes 7 days proration.
- Online payments for this and future invoices must be made in the MyLevel3 portal only.

For more updates, see the MyLevel3 portal help system (Billing topic) and these webinar recordings:
- Invoice Management:  http://cc.callinfo.com/play?id=gx0uf2
- MyLevel3 Portal Overview:  http://cc.callinfo.com/play?id=durjsm

For invoice questions, contact us at Customer Care or through the MyLevel3 Customer Portal.

# LEVEL(3)®
COMMUNICATIONS

WIRE TRANSFER INFORMATION:



Pay your bill online at: customerportal.level3.com

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | NARCO FREEDOM NETWORK |
| Billing Account Number | 401412  1 |
| Invoice Number | 42270610 |
| Payment Due | **March 18, 2016** |

| | | |
|---|---|---|
| **Total Amount Due** | **USD** | **91,026.98** |

Amount Enclosed: [              ]

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

160318  000000042270610  0000000000000401412  1  2  00009102698  5

**LEVEL (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **401412** |
| Invoice Number | 42270610 |
| Invoice Date | Feb 17, 2016 |

**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows Level 3 to recover regulatory fees and expenses incurred by Level 3 such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows Level 3 to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the MyLevel3 Customer Portal?**
The MyLevel3 Customer Portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your Level 3 invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Not a current Portal user?  Visit customerportal.level3.com for more information on how to register.  For any questions related to the Portal, email PortalAccess@level3.com  or call 1-877-8LEVEL3.

**6.    When is my invoice available on MyLevel3 Customer Portal?**
You can view your invoice in MyLevel3 Customer Portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.
**Level (3) Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 1-877-2LEVEL3 or through the MyLevel3 Customer Portal (https://mylevel3.net).  Level 3 must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through MyLevel3 Customer Portal at:  http://customerportal.level3.com or http://www1.level3.com/disco/disco.html
The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or our contract states otherwise.  Any subsequent requests for assistance or questions can be emailed directly to disconnects@level3.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications Canada Co. Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**
**Global Crossing Telecommunications- Canada, Ltd Tax ID: GST/HST#: 10109 3532 QST#: 1002929054**

© Level 3 Communications, LLC. All Rights Reserved.  Level 3, Level 3 Communications, the red 3D brackets, the (3) mark and the Level 3 Communications logo designs affixed hereto are either registered service marks or service marks of Level 3 Communications, LLC and/or one of its affiliates in the United States and/or other countries. Level 3 services are provided by wholly owned subsidies of Level 3 Communications, Inc.  Any other service, product or company names recited herein may be trademarks of service marks of their respective owners.

# Level (3)
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **401412** |
| Invoice Number | 42270610 |
| Invoice Date | Feb 17, 2016 |

## NARCO FREEDOM NETWORK

### CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 23,657.47 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 0.00 |
| Taxes, Fees and Surcharges | 1,652.22 |
| **Total Current Charges USD*** | 25,309.69 |

*Total Current Charges USD excludes finance charges

### AGING

| | |
|---|---|
| Current | 25,309.69 |
| 0-30 Days | 21,798.51 |
| 31-60 Days | 21,798.51 |
| 61-90 Days | 22,120.27 |
| Over 90 Days | 0.00 |
| Amount Due | 91,026.98 |

### OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Nov 10, 2015 | 8816523 | 21,476.36 | (0.38) | 0.00 | 644.29 | 22,120.27 |
| Dec 10, 2015 | 9062652 | 21,476.36 | 0.00 | 0.00 | 322.15 | 21,798.51 |
| Jan 10, 2016 | 9490904 | 21,476.36 | 0.00 | 0.00 | 322.15 | 21,798.51 |
| Jan 26, 2016 | STMTCR-012616-003 342 | (0.38) | 0.00 | 0.38 | 0.00 | 0.00 |
| Feb 17, 2016 | 42270610 | 25,309.69 | 0.00 | 0.00 | 0.00 | 25,309.69 |
| | | 89,738.39 | (0.38) | 0.38 | 1,288.59 | 91,026.98 |

### CURRENT MONTH CREDITS

| Invoice # Service ID | Service Date Description | Ticket Number/Reason Code | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| | Jan 27, 2016 | | | | |
| | STMTCR-012616-003342 | | (0.38) | 0.00 | (0.38) |
| **Total Credits** | | | **(0.38)** | **0.00** | **(0.38)** |

### TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Fees and Surcharges** | | | | | | |
| State and Local Surcharges | 0.00 | 595.99 | 702.12 | 0.00 | 0.00 | 1,298.11 |
| Franchise Cost Recovery | 0.00 | 0.00 | 354.11 | 0.00 | 0.00 | 354.11 |
| Total Fees and Surcharges | 0.00 | 595.99 | 1,056.23 | 0.00 | 0.00 | 1,652.22 |
| **Total Taxes, Fees and Surcharges** | **0.00** | **595.99** | **1,056.23** | **0.00** | **0.00** | **1,652.22** |

### PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Converged Services** | Recurring Charges | 22,272.98 | 1,652.22 | 23,925.20 |
| | Total Converged Services | 22,272.98 | 1,652.22 | 23,925.20 |
| **Data Services** | Recurring Charges | 308.88 | 0.00 | 308.88 |
| | Total Data Services | 308.88 | 0.00 | 308.88 |
| **Internet Managed** | Recurring Charges | 1,075.61 | 0.00 | 1,075.61 |
| | Total Internet Managed | 1,075.61 | 0.00 | 1,075.61 |
| **Total Current Charges** | | **23,657.47** | **1,652.22** | **25,309.69** |

### LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **250 GRAND CONCOURSE, BRONX, NY** | | | | |
| Converged Services | Recurring Charges | 3,070.11 | 227.74 | 3,297.85 |
| Data Services | Recurring Charges | 38.61 | 0.00 | 38.61 |
| Internet Managed | Recurring Charges | 64.35 | 0.00 | 64.35 |
| | Total  250 GRAND CONCOURSE, BRONX, NY | 3,173.07 | 227.74 | 3,400.81 |
| **324 E 149TH ST, BRONX, NY** | | | | |
| Converged Services | Recurring Charges | 2,026.29 | 150.31 | 2,176.60 |
| Data Services | Recurring Charges | 38.61 | 0.00 | 38.61 |
| Internet Managed | Recurring Charges | 64.35 | 0.00 | 64.35 |
| | Total  324 E 149TH ST, BRONX, NY | 2,129.25 | 150.31 | 2,279.56 |
| **368 E 148TH ST, BRONX, NY** | | | | |
| Converged Services | Recurring Charges | 3,070.11 | 227.74 | 3,297.85 |

**Level (3)**
C O M M U N I C A T I O N S

| | | |
|---|---|---|
| Billing Account Number | | **401412** |
| Invoice Number | | 42270610 |
| Invoice Date | | Feb 17, 2016 |

## NARCO FREEDOM NETWORK

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Data Services | Recurring Charges | 38.61 | 0.00 | 38.61 |
| Internet Managed | Recurring Charges | 64.35 | 0.00 | 64.35 |
| | **Total  368 E 148TH ST, BRONX, NY** | **3,173.07** | **227.74** | **3,400.81** |
| **477 WILLIS AVE, BRONX, NY** | | | | |
| Converged Services | Recurring Charges | 1,334.30 | 98.99 | 1,433.29 |
| Data Services | Recurring Charges | 38.61 | 0.00 | 38.61 |
| Internet Managed | Recurring Charges | 64.35 | 0.00 | 64.35 |
| | **Total  477 WILLIS AVE, BRONX, NY** | **1,437.26** | **98.99** | **1,536.25** |
| **528 MORRIS AVE, BRONX, NY** | | | | |
| Converged Services | Recurring Charges | 2,026.29 | 150.31 | 2,176.60 |
| Data Services | Recurring Charges | 38.61 | 0.00 | 38.61 |
| Internet Managed | Recurring Charges | 64.35 | 0.00 | 64.35 |
| | **Total  528 MORRIS AVE, BRONX, NY** | **2,129.25** | **150.31** | **2,279.56** |
| **561 COURT ST, BROOKLYN, NY** | | | | |
| Converged Services | Recurring Charges | 3,070.11 | 227.74 | 3,297.85 |
| Data Services | Recurring Charges | 38.61 | 0.00 | 38.61 |
| Internet Managed | Recurring Charges | 64.35 | 0.00 | 64.35 |
| | **Total  561 COURT ST, BROOKLYN, NY** | **3,173.07** | **227.74** | **3,400.81** |
| **3418 34TH ST, LONG ISLAND CITY, NY** | | | | |
| Converged Services | Recurring Charges | 3,070.11 | 227.74 | 3,297.85 |
| Data Services | Recurring Charges | 38.61 | 0.00 | 38.61 |
| Internet Managed | Recurring Charges | 64.35 | 0.00 | 64.35 |
| | **Total  3418 34TH ST, LONG ISLAND CITY, NY** | **3,173.07** | **227.74** | **3,400.81** |
| **60 HUDSON ST, NEW YORK, NY** | | | | |
| Converged Services | Recurring Charges | 4,605.66 | 341.65 | 4,947.31 |
| Data Services | Recurring Charges | 38.61 | 0.00 | 38.61 |
| Internet Managed | Recurring Charges | 625.16 | 0.00 | 625.16 |
| | **Total 60 HUDSON ST, NEW YORK, NY** | **5,269.43** | **341.65** | **5,611.08** |
| **Total Charges** | | **23,657.47** | **1,652.22** | **25,309.69** |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **401412** |
| Invoice Number | 42270610 |
| Invoice Date | Feb 17, 2016 |

## NARCO FREEDOM NETWORK

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **401412** | | | | | | |
| **27734831** | | | | | | |
| **27734833** | **Converged Services** | Loc A:  60 HUDSON ST, NEW YORK, NY | | Loc Z:  60 HUDSON ST, NEW YORK, NY | | |
| | VPN Service | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 3,757.25 | 278.72 | 4,035.97 |
| | VPN Service | MRC  Feb 10, 2016 - Feb 16, 2016 | 1 | 848.41 | 62.93 | 911.34 |
| **27734835** | **Converged Services** | Loc A:  60 HUDSON ST, NEW YORK, NY | | | | |
| | Port 1Gbps | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| **27735008** | **Converged Services** | Loc A:  477 WILLIS AVE, BRONX, NY | | Loc Z:  477 WILLIS AVE, BRONX, NY | | |
| | VPN Service | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 1,088.51 | 80.75 | 1,169.26 |
| | VPN Service | MRC  Feb 10, 2016 - Feb 16, 2016 | 1 | 245.79 | 18.24 | 264.03 |
| **27735009** | **Converged Services** | Loc A:  477 WILLIS AVE, BRONX, NY | | | | |
| | Port 100Mbps | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| **27735016** | **Converged Services** | Loc A:  477 WILLIS AVE, BRONX, NY | | Loc Z:  477 WILLIS AVE, BRONX, NY | | |
| | Assured Connect Broadband 3M | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| **27735057** | **Converged Services** | Loc A:  368 E 148TH ST, BRONX, NY | | Loc Z:  368 E 148TH ST, BRONX, NY | | |
| | VPN Service | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 2,504.56 | 185.79 | 2,690.35 |
| | VPN Service | MRC  Feb 10, 2016 - Feb 16, 2016 | 1 | 565.55 | 41.95 | 607.50 |
| **27735063** | **Converged Services** | Loc A:  368 E 148TH ST, BRONX, NY | | | | |
| | Port 100Mbps | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| **27735289** | **Converged Services** | Loc A:  324 E 149TH ST, BRONX, NY | | Loc Z:  324 E 149TH ST, BRONX, NY | | |
| | VPN Service | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 1,653.03 | 122.62 | 1,775.65 |
| | VPN Service | MRC  Feb 10, 2016 - Feb 16, 2016 | 1 | 373.26 | 27.69 | 400.95 |
| **27735290** | **Converged Services** | Loc A:  324 E 149TH ST, BRONX, NY | | | | |
| | Port 100Mbps | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |

**Level (3)**
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **401412** |
| Invoice Number | 42270610 |
| Invoice Date | Feb 17, 2016 |

## NARCO FREEDOM NETWORK

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 27735578 | | Converged Services | Loc A: 528 MORRIS AVE, BRONX, NY | | Loc Z: 528 MORRIS AVE, BRONX, NY | | |
| | VPN Service | | MRC Feb 17, 2016 - Mar 16, 2016 | 1 | 1,653.03 | 122.62 | 1,775.65 |
| | VPN Service | | MRC Feb 10, 2016 - Feb 16, 2016 | 1 | 373.26 | 27.69 | 400.95 |
| 27735584 | | Converged Services | Loc A: 528 MORRIS AVE, BRONX, NY | | | | |
| | Port 100Mbps | | MRC Feb 17, 2016 - Mar 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| 27735960 | | Converged Services | Loc A: 3418 34TH ST, LONG ISLAND CITY, NY | | Loc Z: 3418 34TH ST, LONG ISLAND CITY, NY | | |
| | VPN Service | | MRC Feb 17, 2016 - Mar 16, 2016 | 1 | 2,504.56 | 185.79 | 2,690.35 |
| | VPN Service | | MRC Feb 10, 2016 - Feb 16, 2016 | 1 | 565.55 | 41.95 | 607.50 |
| 27735963 | | Converged Services | Loc A: 3418 34TH ST, LONG ISLAND CITY, NY | | | | |
| | Port 100Mbps | | MRC Feb 17, 2016 - Mar 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| 27736103 | | Converged Services | Loc A: 561 COURT ST, BROOKLYN, NY | | Loc Z: 561 COURT ST, BROOKLYN, NY | | |
| | VPN Service | | MRC Feb 17, 2016 - Mar 16, 2016 | 1 | 2,504.56 | 185.79 | 2,690.35 |
| | VPN Service | | MRC Feb 10, 2016 - Feb 16, 2016 | 1 | 565.55 | 41.95 | 607.50 |
| 27736132 | | Converged Services | Loc A: 561 COURT ST, BROOKLYN, NY | | | | |
| | Port 100Mbps | | MRC Feb 17, 2016 - Mar 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| 27736276 | | Converged Services | Loc A: 250 GRAND CONCOURSE, BRONX, NY | | Loc Z: 250 GRAND CONCOURSE, BRONX, NY | | |
| | VPN Service | | MRC Feb 17, 2016 - Mar 16, 2016 | 1 | 2,504.56 | 185.79 | 2,690.35 |
| | VPN Service | | MRC Feb 10, 2016 - Feb 16, 2016 | 1 | 565.55 | 41.95 | 607.50 |
| 27736277 | | Converged Services | Loc A: 250 GRAND CONCOURSE, BRONX, NY | | | | |
| | Port 100Mbps | | MRC Feb 17, 2016 - Mar 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| | | | Total 27734831 | | 22,272.98 | 1,652.22 | 23,925.20 |
| 27734833 | | | | | | | |
| 27734841 | | Converged Services | Loc A: 60 HUDSON ST, NEW YORK, NY | | Loc Z: 60 HUDSON ST, NEW YORK, NY | | |
| | VPN Premium Intrastate 1Gbps | | MRC Feb 17, 2016 - Mar 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| 27734849 | | Data Services | Loc A: 60 HUDSON ST, NEW YORK, NY | | | | |

# LEVEL (3)
### C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **401412** |
| Invoice Number | 42270610 |
| Invoice Date | Feb 17, 2016 |

## NARCO FREEDOM NETWORK

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | Enhanced Management | | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 31.50 | 0.00 | 31.50 |
| | Enhanced Management | | MRC  Feb 10, 2016 - Feb 16, 2016 | 1 | 7.11 | 0.00 | 7.11 |
| **27734850** | | **Internet Managed** | Loc A:  60 HUDSON ST, NEW YORK, NY | | | | |
| | Managed CPE 150-1G Cisco | | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 510.00 | 0.00 | 510.00 |
| | Managed CPE 150-1G Cisco | | MRC  Feb 10, 2016 - Feb 16, 2016 | 1 | 115.16 | 0.00 | 115.16 |
| | | | **Total 27734833** | | **663.77** | **0.00** | **663.77** |
| **27735008** | | | | | | | |
| **27735011** | | **Converged Services** | Loc A:  477 WILLIS AVE, BRONX, NY | | Loc Z:  477 WILLIS AVE, BRONX, NY | | |
| | VPN Premium Intrastate 100Mbps | | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| **27735014** | | **Data Services** | Loc A:  477 WILLIS AVE, BRONX, NY | | | | |
| | Enhanced Management | | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 31.50 | 0.00 | 31.50 |
| | Enhanced Management | | MRC  Feb 10, 2016 - Feb 16, 2016 | 1 | 7.11 | 0.00 | 7.11 |
| **27735015** | | **Internet Managed** | Loc A:  477 WILLIS AVE, BRONX, NY | | | | |
| | Managed CPE 15-100M Adtran | | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 52.50 | 0.00 | 52.50 |
| | Managed CPE 15-100M Adtran | | MRC  Feb 10, 2016 - Feb 16, 2016 | 1 | 11.85 | 0.00 | 11.85 |
| | | | **Total 27735008** | | **102.96** | **0.00** | **102.96** |
| **27735057** | | | | | | | |
| **27735068** | | **Converged Services** | Loc A:  368 E 148TH ST, BRONX, NY | | Loc Z:  368 E 148TH ST, BRONX, NY | | |
| | VPN Premium Intrastate 100Mbps | | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| **27735073** | | **Data Services** | Loc A:  368 E 148TH ST, BRONX, NY | | | | |
| | Enhanced Management | | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 31.50 | 0.00 | 31.50 |
| | Enhanced Management | | MRC  Feb 10, 2016 - Feb 16, 2016 | 1 | 7.11 | 0.00 | 7.11 |
| **27735074** | | **Internet Managed** | Loc A:  368 E 148TH ST, BRONX, NY | | | | |
| | Managed CPE 15-100M Adtran | | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 52.50 | 0.00 | 52.50 |
| | Managed CPE 15-100M Adtran | | MRC  Feb 10, 2016 - Feb 16, 2016 | 1 | 11.85 | 0.00 | 11.85 |

# Level (3)

COMMUNICATIONS

## NARCO FREEDOM NETWORK

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | | | Total 27735057 | | **102.96** | **0.00** | **102.96** |
| **27735289** | | | | | | | |
| **27735308** | **Converged Services** | | Loc A:  324 E 149TH ST, BRONX, NY | | Loc Z:  324 E 149TH ST, BRONX, NY | | |
| | VPN Premium Intrastate 10Mbps | MRC | Feb 17, 2016 - Mar 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| **27735317** | **Data Services** | | Loc A:  324 E 149TH ST, BRONX, NY | | | | |
| | Enhanced Management | MRC | Feb 17, 2016 - Mar 16, 2016 | 1 | 31.50 | 0.00 | 31.50 |
| | Enhanced Management | | Feb 10, 2016 - Feb 16, 2016 | 1 | 7.11 | 0.00 | 7.11 |
| **27735318** | **Internet Managed** | | Loc A:  324 E 149TH ST, BRONX, NY | | | | |
| | Managed CPE 2-10M Adtran | MRC | Feb 17, 2016 - Mar 16, 2016 | 1 | 52.50 | 0.00 | 52.50 |
| | Managed CPE 2-10M Adtran | | Feb 10, 2016 - Feb 16, 2016 | 1 | 11.85 | 0.00 | 11.85 |
| | | | Total 27735289 | | **102.96** | **0.00** | **102.96** |
| **27735578** | | | | | | | |
| **27735598** | **Converged Services** | | Loc A:  528 MORRIS AVE, BRONX, NY | | Loc Z:  528 MORRIS AVE, BRONX, NY | | |
| | VPN Premium Intrastate 10Mbps | MRC | Feb 17, 2016 - Mar 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| **27735601** | **Data Services** | | Loc A:  528 MORRIS AVE, BRONX, NY | | | | |
| | Enhanced Management | MRC | Feb 17, 2016 - Mar 16, 2016 | 1 | 31.50 | 0.00 | 31.50 |
| | Enhanced Management | MRC | Feb 10, 2016 - Feb 16, 2016 | 1 | 7.11 | 0.00 | 7.11 |
| **27735602** | **Internet Managed** | | Loc A:  528 MORRIS AVE, BRONX, NY | | | | |
| | Managed CPE 2-10M Adtran | MRC | Feb 17, 2016 - Mar 16, 2016 | 1 | 52.50 | 0.00 | 52.50 |
| | Managed CPE 2-10M Adtran | MRC | Feb 10, 2016 - Feb 16, 2016 | 1 | 11.85 | 0.00 | 11.85 |
| | | | Total 27735578 | | **102.96** | **0.00** | **102.96** |
| **27735960** | | | | | | | |
| **27735988** | **Converged Services** | | Loc A:  3418 34TH ST, LONG ISLAND CITY, NY | | Loc Z:  3418 34TH ST, LONG ISLAND CITY, NY | | |
| | VPN Premium Intrastate 100Mbps | MRC | Feb 17, 2016 - Mar 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| **27736014** | **Data Services** | | Loc A:  3418 34TH ST, LONG ISLAND CITY, NY | | | | |

# Level (3)
### C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **401412** |
| Invoice Number | 42270610 |
| Invoice Date | Feb 17, 2016 |

## NARCO FREEDOM NETWORK

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | Enhanced Management | | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 31.50 | 0.00 | 31.50 |
| | Enhanced Management | | MRC  Feb 10, 2016 - Feb 16, 2016 | 1 | 7.11 | 0.00 | 7.11 |
| **27736015** | | **Internet Managed** | Loc A:  3418 34TH ST, LONG ISLAND CITY, NY | | | | |
| | Managed CPE 15-100M Adtran | | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 52.50 | 0.00 | 52.50 |
| | Managed CPE 15-100M Adtran | | MRC  Feb 10, 2016 - Feb 16, 2016 | 1 | 11.85 | 0.00 | 11.85 |
| | | | **Total 27735960** | | **102.96** | **0.00** | **102.96** |
| **27736103** | | | | | | | |
| **27736135** | | **Converged Services** | Loc A:  561 COURT ST, BROOKLYN, NY | | Loc Z:  561 COURT ST, BROOKLYN, NY | | |
| | VPN Premium Intrastate 100Mbps | | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| **27736143** | | **Data Services** | Loc A:  561 COURT ST, BROOKLYN, NY | | | | |
| | Enhanced Management | | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 31.50 | 0.00 | 31.50 |
| | Enhanced Management | | MRC  Feb 10, 2016 - Feb 16, 2016 | 1 | 7.11 | 0.00 | 7.11 |
| **27736144** | | **Internet Managed** | Loc A:  561 COURT ST, BROOKLYN, NY | | | | |
| | Managed CPE 15-100M Adtran | | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 52.50 | 0.00 | 52.50 |
| | Managed CPE 15-100M Adtran | | MRC  Feb 10, 2016 - Feb 16, 2016 | 1 | 11.85 | 0.00 | 11.85 |
| | | | **Total 27736103** | | **102.96** | **0.00** | **102.96** |
| **27736276** | | | | | | | |
| **27736281** | | **Converged Services** | Loc A:  250 GRAND CONCOURSE, BRONX, NY | | Loc Z:  250 GRAND CONCOURSE, BRONX, NY | | |
| | VPN Premium Intrastate 100Mbps | | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| **27736285** | | **Data Services** | Loc A:  250 GRAND CONCOURSE, BRONX, NY | | | | |
| | Enhanced Management | | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 31.50 | 0.00 | 31.50 |
| | Enhanced Management | | MRC  Feb 10, 2016 - Feb 16, 2016 | 1 | 7.11 | 0.00 | 7.11 |
| **27736286** | | **Internet Managed** | Loc A:  250 GRAND CONCOURSE, BRONX, NY | | | | |
| | Managed CPE 15-100M Adtran | | MRC  Feb 17, 2016 - Mar 16, 2016 | 1 | 52.50 | 0.00 | 52.50 |
| | Managed CPE 15-100M Adtran | | MRC  Feb 10, 2016 - Feb 16, 2016 | 1 | 11.85 | 0.00 | 11.85 |



| Billing Account Number | **401412** |
| Invoice Number | 42270610 |
| Invoice Date | Feb 17, 2016 |

**NARCO FREEDOM NETWORK**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | | | Total 27736276 | 102.96 | 0.00 | 102.96 |
| **Total 401412 NARCO FREEDOM NETWORK** | | | | **23,657.47** | **1,652.22** | **25,309.69** |

# LEVEL (3)®
COMMUNICATIONS

1025 Eldorado Blvd., Broomfield, CO 80021

NARCO FREEDOM NETWORK
250 GRAND CONCOURSE
BRONX NY 10451

*Invoice*

Page 1 of 10

| | |
|---|---|
| Billing Account Number | **401412** |
| Invoice Number | 42857813 |
| Payment Due | April 16, 2016 |
| Invoice Date | March 17, 2016 |

**How to reach Customer Care:**
**(800) 829-0420 Option 3**
**Billing@level3.com**

## Level 3 appreciates your business!

We're committed to making it easy to do business with us.
Learn how you can manage your Level 3 services and account online, anytime using the MyLevel3 $^{SM}$ customer portal: customerportal.level3.com.

### Save Paper Today!  Go Paperless!

Set your **Paperless Billing** option in the MyLevel3 portal:
**Billing > Invoice Management > Setup**
(may take 2 cycles to take effect).

### Bill-At-A-Glance

| | |
|---|---|
| Previous Statement Balance | 91,026.98 |
| Payments | 0.00 |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 91,026.98 |
| | |
| Current Charges | 20,647.43 |
| Finance Charges | 966.44 |
| **Total Amount Due    USD** | **112,640.85** |

*Your invoice reflects an amount past due.  If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

---

## News You Can Use

Effective February 1, 2016, tw telecom holdings, llc and its subsidiaries have changed their name to Level 3 Telecom.

Your newly formatted invoice and MyLevel3 customer portal's Invoice Management tool have arrived!  Online payments for this and future invoices must be made in the MyLevel3 portal only.  For more updates and webinar recordings, see the MyLevel3 portal help system (Billing topic).  For invoice questions, contact us at Customer Care or through the MyLevel3 Customer Portal.

---

# LEVEL (3)®
COMMUNICATIONS

WIRE TRANSFER INFORMATION:



Pay your bill online at: customerportal.level3.com

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

### Remittance - We appreciate your business!

| | |
|---|---|
| Name | NARCO FREEDOM NETWORK |
| Billing Account Number | 401412  1 |
| Invoice Number | 42857813 |
| Payment Due | **April 16, 2016** |

| **Total Amount Due    USD** | **112,640.85** |
|---|---|

Amount Enclosed:

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

160416   000000042857813   00000000000000401412  1  2   00011264085  2

# LEVEL(3)
COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **401412** |
| Invoice Number | 42857813 |
| Invoice Date | Mar 17, 2016 |

**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows Level 3 to recover regulatory fees and expenses incurred by Level 3 such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows Level 3 to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the MyLevel3 Customer Portal?**
The MyLevel3 Customer Portal provides you with convenient and secure billing options.  You can:

- View, download and analyze your Level 3 invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Not a current Portal user?  Visit customerportal.level3.com for more information on how to register.  For any questions related to the Portal, email PortalAccess@level3.com  or call 1-877-8LEVEL3.

**6.    When is my invoice available on MyLevel3 Customer Portal?**
You can view your invoice in MyLevel3 Customer Portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.
**Level (3) Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 1-877-2LEVEL3 or through the MyLevel3 Customer Portal (https://mylevel3.net).  Level 3 must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:

-Account name and number
-Date of invoice
-Amount of disputed charges
-Type of disputed charges
-Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through MyLevel3 Customer Portal at:  http://customerportal.level3.com or http://www1.level3.com/disco/disco.html
The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.  Any subsequent requests for assistance or questions can be emailed directly to disconnects@level3.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website: http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications Canada Co. Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**
**Global Crossing Telecommunications- Canada, Ltd Tax ID: GST/HST#: 10109 3532 QST#: 1002929054**

© Level 3 Communications, LLC. All Rights Reserved.  Level 3, Level 3 Communications, the red 3D brackets, the (3) mark and the Level 3 Communications logo designs affixed hereto are either registered service marks or service marks of Level 3 Communications, LLC and/or one of its affiliates in the United States and/or other countries. Level 3 services are provided by wholly owned subsidies of Level 3 Communications, Inc.  Any other service, product or company names recited herein may be trademarks of service marks of their respective owners.

**LEVEL (3) COMMUNICATIONS**

Invoices    Pg 20 of 27

| | |
|---|---|
| Billing Account Number | **401412** |
| Invoice Number | 42857813 |
| Invoice Date | Mar 17, 2016 |

## NARCO FREEDOM NETWORK

### CHARGE SUMMARY

| | |
|---|---:|
| Recurring Charges | 19,299.56 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 0.00 |
| Taxes, Fees and Surcharges | 1,347.87 |
| **Total Current Charges USD\*** | **20,647.43** |

*Total Current Charges USD excludes finance charges

### AGING

| | |
|---|---:|
| Current | 45,957.12 |
| 0-30 Days | 0.00 |
| 31-60 Days | 22,120.66 |
| 61-90 Days | 22,120.66 |
| Over 90 Days | 22,442.41 |
| Amount Due | 112,640.85 |

### OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---:|---:|---:|---:|---:|
| Nov 10, 2015 | 8816523 | 21,476.36 | (0.38) | 0.00 | 966.43 | 22,442.41 |
| Dec 10, 2015 | 9062652 | 21,476.36 | 0.00 | 0.00 | 644.30 | 22,120.66 |
| Jan 10, 2016 | 9490904 | 21,476.36 | 0.00 | 0.00 | 644.30 | 22,120.66 |
| Feb 17, 2016 | 42270610 | 25,309.69 | 0.00 | 0.00 | 0.00 | 25,309.69 |
| Mar 17, 2016 | 42857813 | 20,647.43 | 0.00 | 0.00 | 0.00 | 20,647.43 |
| | | **110,386.20** | **(0.38)** | **0.00** | **2,255.03** | **112,640.85** |

### TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---:|---:|---:|---:|---:|---:|
| **Fees and Surcharges** | | | | | | |
| State and Local Surcharges | 0.00 | 486.21 | 572.77 | 0.00 | 0.00 | 1,058.98 |
| Franchise Cost Recovery | 0.00 | 0.00 | 288.89 | 0.00 | 0.00 | 288.89 |
| **Total Fees and Surcharges** | **0.00** | **486.21** | **861.66** | **0.00** | **0.00** | **1,347.87** |
| **Total Taxes, Fees and Surcharges** | **0.00** | **486.21** | **861.66** | **0.00** | **0.00** | **1,347.87** |

### PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---:|---:|---:|
| **Converged Services** | Recurring Charges | 18,170.06 | 1,347.87 | 19,517.93 |
| | **Total Converged Services** | **18,170.06** | **1,347.87** | **19,517.93** |
| **Data Services** | Recurring Charges | 252.00 | 0.00 | 252.00 |
| | **Total Data Services** | **252.00** | **0.00** | **252.00** |
| **Internet Managed** | Recurring Charges | 877.50 | 0.00 | 877.50 |
| | **Total Internet Managed** | **877.50** | **0.00** | **877.50** |
| **Total Current Charges** | | **19,299.56** | **1,347.87** | **20,647.43** |

### LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---:|---:|---:|
| **250 GRAND CONCOURSE, BRONX, NY** | | | | |
| Converged Services | Recurring Charges | 2,504.56 | 185.79 | 2,690.35 |
| Data Services | Recurring Charges | 31.50 | 0.00 | 31.50 |
| Internet Managed | Recurring Charges | 52.50 | 0.00 | 52.50 |
| **Total 250 GRAND CONCOURSE, BRONX, NY** | | **2,588.56** | **185.79** | **2,774.35** |
| **324 E 149TH ST, BRONX, NY** | | | | |
| Converged Services | Recurring Charges | 1,653.03 | 122.62 | 1,775.65 |
| Data Services | Recurring Charges | 31.50 | 0.00 | 31.50 |
| Internet Managed | Recurring Charges | 52.50 | 0.00 | 52.50 |
| **Total 324 E 149TH ST, BRONX, NY** | | **1,737.03** | **122.62** | **1,859.65** |
| **368 E 148TH ST, BRONX, NY** | | | | |
| Converged Services | Recurring Charges | 2,504.56 | 185.79 | 2,690.35 |
| Data Services | Recurring Charges | 31.50 | 0.00 | 31.50 |
| Internet Managed | Recurring Charges | 52.50 | 0.00 | 52.50 |
| **Total 368 E 148TH ST, BRONX, NY** | | **2,588.56** | **185.79** | **2,774.35** |
| **477 WILLIS AVE, BRONX, NY** | | | | |
| Converged Services | Recurring Charges | 1,088.51 | 80.75 | 1,169.26 |
| Data Services | Recurring Charges | 31.50 | 0.00 | 31.50 |
| Internet Managed | Recurring Charges | 52.50 | 0.00 | 52.50 |
| **Total 477 WILLIS AVE, BRONX, NY** | | **1,172.51** | **80.75** | **1,253.26** |
| **528 MORRIS AVE, BRONX, NY** | | | | |
| Converged Services | Recurring Charges | 1,653.03 | 122.62 | 1,775.65 |
| Data Services | Recurring Charges | 31.50 | 0.00 | 31.50 |
| Internet Managed | Recurring Charges | 52.50 | 0.00 | 52.50 |



## NARCO FREEDOM NETWORK

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | **Total 528 MORRIS AVE, BRONX, NY** | **1,737.03** | **122.62** | **1,859.65** |
| **561 COURT ST, BROOKLYN, NY** | | | | |
| Converged Services | Recurring Charges | 2,504.56 | 185.79 | 2,690.35 |
| Data Services | Recurring Charges | 31.50 | 0.00 | 31.50 |
| Internet Managed | Recurring Charges | 52.50 | 0.00 | 52.50 |
| | **Total 561 COURT ST, BROOKLYN, NY** | **2,588.56** | **185.79** | **2,774.35** |
| **3418 34TH ST, LONG ISLAND CITY, NY** | | | | |
| Converged Services | Recurring Charges | 2,504.56 | 185.79 | 2,690.35 |
| Data Services | Recurring Charges | 31.50 | 0.00 | 31.50 |
| Internet Managed | Recurring Charges | 52.50 | 0.00 | 52.50 |
| | **Total 3418 34TH ST, LONG ISLAND CITY, NY** | **2,588.56** | **185.79** | **2,774.35** |
| **60 HUDSON ST, NEW YORK, NY** | | | | |
| Converged Services | Recurring Charges | 3,757.25 | 278.72 | 4,035.97 |
| Data Services | Recurring Charges | 31.50 | 0.00 | 31.50 |
| Internet Managed | Recurring Charges | 510.00 | 0.00 | 510.00 |
| | **Total 60 HUDSON ST, NEW YORK, NY** | **4,298.75** | **278.72** | **4,577.47** |
| **Total Charges** | | **19,299.56** | **1,347.87** | **20,647.43** |

# Level(3)
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **401412** |
| Invoice Number | 42857813 |
| Invoice Date | Mar 17, 2016 |

## NARCO FREEDOM NETWORK

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **401412** | | | | | | |
| **27734831** | | | | | | |
| **27734833** | **Converged Services** | Loc A:  60 HUDSON ST, NEW YORK, NY | | Loc Z:  60 HUDSON ST, NEW YORK, NY | | |
| Legacy Service Location ID: 274335 | | | | | | |
| | VPN Service | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 3,757.25 | 278.72 | 4,035.97 |
| **27734835** | **Converged Services** | Loc A:  60 HUDSON ST, NEW YORK, NY | | | | |
| Legacy Service Location ID: 274335; 24/KFFN/110346/TWCS | | | | | | |
| | Port 1Gbps | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| **27735008** | **Converged Services** | Loc A:  477 WILLIS AVE, BRONX, NY | | Loc Z:  477 WILLIS AVE, BRONX, NY | | |
| Legacy Service Location ID: 269208 | | | | | | |
| | VPN Service | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 1,088.51 | 80.75 | 1,169.26 |
| **27735009** | **Converged Services** | Loc A:  477 WILLIS AVE, BRONX, NY | | | | |
| Legacy Service Location ID: 269208; 82/KEFN/100551/TWCS | | | | | | |
| | Port 100Mbps | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| **27735016** | **Converged Services** | Loc A:  477 WILLIS AVE, BRONX, NY | | Loc Z:  477 WILLIS AVE, BRONX, NY | | |
| Legacy Service Location ID: 269208; 82/VDXC/100552/TWCS | | | | | | |
| | Assured Connect Broadband 3M | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| **27735057** | **Converged Services** | Loc A:  368 E 148TH ST, BRONX, NY | | Loc Z:  368 E 148TH ST, BRONX, NY | | |
| Legacy Service Location ID: 269212 | | | | | | |
| | VPN Service | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 2,504.56 | 185.79 | 2,690.35 |
| **27735063** | **Converged Services** | Loc A:  368 E 148TH ST, BRONX, NY | | | | |
| Legacy Service Location ID: 269212; 24/KEFN/109548/TWCS | | | | | | |
| | Port 100Mbps | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| **27735289** | **Converged Services** | Loc A:  324 E 149TH ST, BRONX, NY | | Loc Z:  324 E 149TH ST, BRONX, NY | | |
| Legacy Service Location ID: 269215 | | | | | | |
| | VPN Service | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 1,653.03 | 122.62 | 1,775.65 |
| **27735290** | **Converged Services** | Loc A:  324 E 149TH ST, BRONX, NY | | | | |
| Legacy Service Location ID: 269215; 24/KEFN/109549/TWCS | | | | | | |

**Level (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **401412** |
| Invoice Number | 42857813 |
| Invoice Date | Mar 17, 2016 |

## NARCO FREEDOM NETWORK

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | Port 100Mbps | MRC Mar 17, 2016 - Apr 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| 27735578 | Converged Services | Loc A:  528 MORRIS AVE, BRONX, NY | | Loc Z:  528 MORRIS AVE, BRONX, NY | | |
| Legacy Service Location ID: 269216 | | | | | | |
| | VPN Service | MRC Mar 17, 2016 - Apr 16, 2016 | 1 | 1,653.03 | 122.62 | 1,775.65 |
| 27735584 | Converged Services | Loc A:  528 MORRIS AVE, BRONX, NY | | | | |
| Legacy Service Location ID: 269216; 82/KEFN/100523/TWCS | | | | | | |
| | Port 100Mbps | MRC Mar 17, 2016 - Apr 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| 27735960 | Converged Services | Loc A:  3418 34TH ST, LONG ISLAND CITY, NY | | Loc Z:  3418 34TH ST, LONG ISLAND CITY, NY | | |
| Legacy Service Location ID: 269217 | | | | | | |
| | VPN Service | MRC Mar 17, 2016 - Apr 16, 2016 | 1 | 2,504.56 | 185.79 | 2,690.35 |
| 27735963 | Converged Services | Loc A:  3418 34TH ST, LONG ISLAND CITY, NY | | | | |
| Legacy Service Location ID: 269217; 24/KEFN/109550/TWCS | | | | | | |
| | Port 100Mbps | MRC Mar 17, 2016 - Apr 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| 27736103 | Converged Services | Loc A:  561 COURT ST, BROOKLYN, NY | | Loc Z:  561 COURT ST, BROOKLYN, NY | | |
| Legacy Service Location ID: 269218 | | | | | | |
| | VPN Service | MRC Mar 17, 2016 - Apr 16, 2016 | 1 | 2,504.56 | 185.79 | 2,690.35 |
| 27736132 | Converged Services | Loc A:  561 COURT ST, BROOKLYN, NY | | | | |
| Legacy Service Location ID: 269218; 24/KEFN/109551/TWCS | | | | | | |
| | Port 100Mbps | MRC Mar 17, 2016 - Apr 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| 27736276 | Converged Services | Loc A:  250 GRAND CONCOURSE, BRONX, NY | | Loc Z:  250 GRAND CONCOURSE, BRONX, NY | | |
| Legacy Service Location ID: 269219 | | | | | | |
| | VPN Service | MRC Mar 17, 2016 - Apr 16, 2016 | 1 | 2,504.56 | 185.79 | 2,690.35 |
| 27736277 | Converged Services | Loc A:  250 GRAND CONCOURSE, BRONX, NY | | | | |
| Legacy Service Location ID: 269219; 24/KEFN/109552/TWCS | | | | | | |
| | Port 100Mbps | MRC Mar 17, 2016 - Apr 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total 27734831** | | **18,170.06** | **1,347.87** | **19,517.93** |

27734833

# Level (3)
### COMMUNICATIONS

| | |
|---|---|
| Billing Account Number | **401412** |
| Invoice Number | 42857813 |
| Invoice Date | Mar 17, 2016 |

## NARCO FREEDOM NETWORK

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 27734841 | Converged Services | | Loc A: 60 HUDSON ST, NEW YORK, NY | | Loc Z: 60 HUDSON ST, NEW YORK, NY | | |
| Legacy Service Location ID: 274335 | | | | | | | |
| | VPN Premium Intrastate 1Gbps | | MRC Mar 17, 2016 - Apr 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| 27734849 | Data Services | | Loc A: 60 HUDSON ST, NEW YORK, NY | | | | |
| Legacy Service Location ID: 274335 | | | | | | | |
| | Enhanced Management | | MRC Mar 17, 2016 - Apr 16, 2016 | 1 | 31.50 | 0.00 | 31.50 |
| 27734850 | Internet Managed | | Loc A: 60 HUDSON ST, NEW YORK, NY | | | | |
| Legacy Service Location ID: 274335 | | | | | | | |
| | Managed CPE 150-1G Cisco | | MRC Mar 17, 2016 - Apr 16, 2016 | 1 | 510.00 | 0.00 | 510.00 |
| | | **Total 27734833** | | | **541.50** | **0.00** | **541.50** |
| **27735008** | | | | | | | |
| 27735011 | Converged Services | | Loc A: 477 WILLIS AVE, BRONX, NY | | Loc Z: 477 WILLIS AVE, BRONX, NY | | |
| Legacy Service Location ID: 269208 | | | | | | | |
| | VPN Premium Intrastate 100Mbps | | MRC Mar 17, 2016 - Apr 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| 27735014 | Data Services | | Loc A: 477 WILLIS AVE, BRONX, NY | | | | |
| Legacy Service Location ID: 269208 | | | | | | | |
| | Enhanced Management | | MRC Mar 17, 2016 - Apr 16, 2016 | 1 | 31.50 | 0.00 | 31.50 |
| 27735015 | Internet Managed | | Loc A: 477 WILLIS AVE, BRONX, NY | | | | |
| Legacy Service Location ID: 269208 | | | | | | | |
| | Managed CPE 15-100M Adtran | | MRC Mar 17, 2016 - Apr 16, 2016 | 1 | 52.50 | 0.00 | 52.50 |
| | | **Total 27735008** | | | **84.00** | **0.00** | **84.00** |
| **27735057** | | | | | | | |
| 27735068 | Converged Services | | Loc A: 368 E 148TH ST, BRONX, NY | | Loc Z: 368 E 148TH ST, BRONX, NY | | |
| Legacy Service Location ID: 269212 | | | | | | | |
| | VPN Premium Intrastate 100Mbps | | MRC Mar 17, 2016 - Apr 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| 27735073 | Data Services | | Loc A: 368 E 148TH ST, BRONX, NY | | | | |
| Legacy Service Location ID: 269212 | | | | | | | |
| | Enhanced Management | | MRC Mar 17, 2016 - Apr 16, 2016 | 1 | 31.50 | 0.00 | 31.50 |

**Level (3)**
C O M M U N I C A T I O N S

| | |
|---|---|
| Billing Account Number | **401412** |
| Invoice Number | 42857813 |
| Invoice Date | Mar 17, 2016 |

## NARCO FREEDOM NETWORK

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 27735074 | Internet Managed | | Loc A:  368 E 148TH ST, BRONX, NY | | | | |
| Legacy Service Location ID: 269212 | | | | | | | |
| | Managed CPE 15-100M Adtran | | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 52.50 | 0.00 | 52.50 |
| | | | **Total 27735057** | | **84.00** | **0.00** | **84.00** |
| 27735289 | | | | | | | |
| 27735308 | Converged Services | | Loc A:  324 E 149TH ST, BRONX, NY | | Loc Z:  324 E 149TH ST, BRONX, NY | | |
| Legacy Service Location ID: 269215 | | | | | | | |
| | VPN Premium Intrastate 10Mbps | | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| 27735317 | Data Services | | Loc A:  324 E 149TH ST, BRONX, NY | | | | |
| Legacy Service Location ID: 269215 | | | | | | | |
| | Enhanced Management | | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 31.50 | 0.00 | 31.50 |
| 27735318 | Internet Managed | | Loc A:  324 E 149TH ST, BRONX, NY | | | | |
| Legacy Service Location ID: 269215 | | | | | | | |
| | Managed CPE 2-10M Adtran | | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 52.50 | 0.00 | 52.50 |
| | | | **Total 27735289** | | **84.00** | **0.00** | **84.00** |
| 27735578 | | | | | | | |
| 27735598 | Converged Services | | Loc A:  528 MORRIS AVE, BRONX, NY | | Loc Z:  528 MORRIS AVE, BRONX, NY | | |
| Legacy Service Location ID: 269216 | | | | | | | |
| | VPN Premium Intrastate 10Mbps | | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| 27735601 | Data Services | | Loc A:  528 MORRIS AVE, BRONX, NY | | | | |
| Legacy Service Location ID: 269216 | | | | | | | |
| | Enhanced Management | | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 31.50 | 0.00 | 31.50 |
| 27735602 | Internet Managed | | Loc A:  528 MORRIS AVE, BRONX, NY | | | | |
| Legacy Service Location ID: 269216 | | | | | | | |
| | Managed CPE 2-10M Adtran | | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 52.50 | 0.00 | 52.50 |
| | | | **Total 27735578** | | **84.00** | **0.00** | **84.00** |
| 27735960 | | | | | | | |



## NARCO FREEDOM NETWORK

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **27735988** | **Converged Services** | Loc A:  3418 34TH ST, LONG ISLAND CITY, NY | | | Loc Z:  3418 34TH ST, LONG ISLAND CITY, NY | |
| Legacy Service Location ID: 269217 | | | | | | |
| | VPN Premium Intrastate 100Mbps | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| **27736014** | **Data Services** | Loc A:  3418 34TH ST, LONG ISLAND CITY, NY | | | | |
| Legacy Service Location ID: 269217 | | | | | | |
| | Enhanced Management | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 31.50 | 0.00 | 31.50 |
| **27736015** | **Internet Managed** | Loc A:  3418 34TH ST, LONG ISLAND CITY, NY | | | | |
| Legacy Service Location ID: 269217 | | | | | | |
| | Managed CPE 15-100M Adtran | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 52.50 | 0.00 | 52.50 |
| | | **Total 27735960** | | **84.00** | **0.00** | **84.00** |
| **27736103** | | | | | | |
| **27736135** | **Converged Services** | Loc A:  561 COURT ST, BROOKLYN, NY | | | Loc Z:  561 COURT ST, BROOKLYN, NY | |
| Legacy Service Location ID: 269218 | | | | | | |
| | VPN Premium Intrastate 100Mbps | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| **27736143** | **Data Services** | Loc A:  561 COURT ST, BROOKLYN, NY | | | | |
| Legacy Service Location ID: 269218 | | | | | | |
| | Enhanced Management | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 31.50 | 0.00 | 31.50 |
| **27736144** | **Internet Managed** | Loc A:  561 COURT ST, BROOKLYN, NY | | | | |
| Legacy Service Location ID: 269218 | | | | | | |
| | Managed CPE 15-100M Adtran | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 52.50 | 0.00 | 52.50 |
| | | **Total 27736103** | | **84.00** | **0.00** | **84.00** |
| **27736276** | | | | | | |
| **27736281** | **Converged Services** | Loc A:  250 GRAND CONCOURSE, BRONX, NY | | | Loc Z:  250 GRAND CONCOURSE, BRONX, NY | |
| Legacy Service Location ID: 269219 | | | | | | |
| | VPN Premium Intrastate 100Mbps | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 0.00 | 0.00 | 0.00 |
| **27736285** | **Data Services** | Loc A:  250 GRAND CONCOURSE, BRONX, NY | | | | |
| Legacy Service Location ID: 269219 | | | | | | |
| | Enhanced Management | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 31.50 | 0.00 | 31.50 |



| | | Billing Account Number | **401412** |
|---|---|---|---|
| | | Invoice Number | 42857813 |
| | | Invoice Date | Mar 17, 2016 |

**NARCO FREEDOM NETWORK**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **27736286** | **Internet Managed** | Loc A: 250 GRAND CONCOURSE, BRONX, NY | | | | |
| Legacy Service Location ID: 269219 | | | | | | |
| | Managed CPE 15-100M Adtran | MRC  Mar 17, 2016 - Apr 16, 2016 | 1 | 52.50 | 0.00 | 52.50 |
| | | **Total 27736276** | | **84.00** | **0.00** | **84.00** |
| **Total 401412 NARCO FREEDOM NETWORK** | | | | **19,299.56** | **1,347.87** | **20,647.43** |