# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: NARCO FREEDOM, INC. | § | Case No. 16-10123-SMB |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on January 19, 2016. The undersigned trustee was appointed on January 19, 2016.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of          $          10,670,560.12

| Funds were disbursed in the following amounts: | |
|---|---|
| Payments made under an interim distribution | 3,476,439.81 |
| Administrative expenses | 2,698,112.55 |
| Bank service fees | 41,822.66 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

Leaving a balance on hand of[1]          $          4,454,185.10

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.   The deadline for filing  non-governmental claims in this case was 05/18/2016
and the deadline for filing governmental claims was 07/17/2016.  All claims of each class
which will receive a distribution have been examined and any objections to the allowance
of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any
claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is
$336,459.26.  To the extent that additional interest is earned before case closing, the maximum
compensation may increase.

The trustee has received $150,227.90 as interim compensation and now requests the
sum of $186,231.36, for a total compensation of $336,459.26.[2] In addition, the trustee
received reimbursement for reasonable and necessary expenses in the amount of $0.00
and now requests reimbursement for expenses of $73.00, for total expenses of
$73.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the
foregoing report is true and correct.

Date: _10/03/2018_____        By:/s/Alan Nisselson, Trustee_____
                                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction
Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

2 If the estate is administratively insolvent, the dollar amounts reflected in this paragraph
may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

## Form 1

Page: 1

### Individual Estate Property Record and Report
### Asset Cases

| Case Number: | 16-10123-SMB | | Trustee: | (521090) | Alan Nisselson, Trustee |
| Case Name: | NARCO FREEDOM, INC. | | Filed (f) or Converted (c): | 01/19/16 (f) | |
| | | | §341(a) Meeting Date: | 02/18/16 | |
| Period Ending: | 10/03/18 | | Claims Bar Date: | 05/18/16 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Cash  The Petty cash was expended by by Lori Lapin Jones, PLLC and her staff during the operating period to cover miscellanoeus operrating expenses. | 313.75 | 0.00 | | 0.00 | FA |
| 2 | Sterling National Bank Checking Account  X0001 | 1,635,357.59 | 1,667,357.59 | | 1,635,357.59 | FA |
| 3 | Sterling National Bank Checking Account  X1901 | 43,799.97 | 43,799.97 | | 43,799.97 | FA |
| 4 | Sterling National Bank Checking Account  X3501 | 175,828.08 | 175,828.08 | | 175,828.08 | FA |
| 5 | Sterling National Bank Checking Account  X4301 | 377,380.41 | 377,380.41 | | 377,380.41 | FA |
| 6 | Sterling National Bank Checking Account  X2701 | 64,243.62 | 64,243.62 | | 64,243.62 | FA |
| 7 | Sterling National Bank Checking Account  X8601 | 202.25 | 202.25 | | 202.25 | FA |
| 8 | Sterling National Bank Checking Account  X7801 | 185,820.10 | 185,820.10 | | 185,820.10 | FA |
| 9 | Sterling National Bank Checking Account  X9401 | 137,293.23 | 137,293.23 | | 137,293.23 | FA |
| 10 | Sterling National Bank Checking Account  X0801 | 212,084.95 | 212,084.95 | | 212,084.95 | FA |
| 11 | Sterling National Bank Checking Account  X1601 | 9,900.89 | 9,900.89 | | 9,900.89 | FA |
| 12 | Sterling National Bank Checking Account  X8801  Receiver Fee Checking Account- Restricted | 441,885.48 | 441,885.48 | | 441,885.48 | FA |
| 13 | Sterling National Bank Checking Account  X8536  Former Executive Reserve Checking Account- Restricted  On October 21, 2015, the District Court issued a Memorandum Opinion and Order (District Court Action Doc.  Nos  298 and 299)  approving payment of up to eight weeks' Vacation Pay to former employees, without prejudice to those employees seeking further benefits. As to the former executives, the Court, adopting the Temporary Receiver's suggestion, ordered the establishment of a segregated reserve of up to eight weeks' Vacation Pay (plus Debtor's share of applicable taxes) (the "Executive Reserve"). | 152,829.95 | 152,829.95 | | 152,829.95 | FA |
| 14 | Bank of America Business Checking Account  X1478  Scheduled Balance as of 12/31/2015 | 8,720.24 | 8,720.24 | | 7,424.93 | FA |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 2

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** NARCO FREEDOM, INC. | **Filed (f) or Converted (c):** 01/19/16 (f) |
| | **§341(a) Meeting Date:** 02/18/16 |
| **Period Ending:** 10/03/18 | **Claims Bar Date:** 05/18/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 15 | Carver Federal Savings Bank MMA X8480<br>   Carver Bank held a first priorty lien against the Third Ave. Property (Asset No. 30), in connection with a mortgage for the property.  As of 1/12/2017, the date of the transfer of the Property, the balance of Carver's Lien was $1,356,401.54 and the Blanace in the Debtor's acccount held at Carver was $116,396.00. At the closing of the property, the balance of this account was surrended to Carver and appplied to the payment of Carver's lien.<br><br>Scheduled amount-Premier Business Money Market Account, Balance as of 12/31/2015 | 115,816.88 | 115,816.88 | | 116,396.00 | FA |
| 16 | Undeposited Checks<br>   Comprised of the 3 checks:<br><br>Check dated 12/30/2015 from Philadelphia Indemnity Insurance for property damage of $1,102.00 and Check  dated 12/30/2015 from Philadelphia Indemnity Insurance for property  of $25,471.25.  These 2 checks, which total  $26,573.25, were turned over to 171 Linden Blvd., LLC pursuant to a So Ordered Stipulation dated 4/6/2016 (Doc. No. 66).<br><br>Check from Samaritan for reimbursement of services provided in the amount of $60,920.45 was collected by theTrustee. | 87,493.70 | 60,920.45 | | 60,920.45 | FA |
| 17 | The Bonadaio Group<br>   Professional Retainer Deposit- Balance of retainer unconfirmed, prior to Temporary Receiver's appointment | Unknown | 21,628.55 | | 21,628.55 | FA |
| 18 | Smith & Downey<br>   Retainer Deposit Post Temporary Receiver's appointment | 4,986.17 | 4,247.26 | | 4,247.26 | FA |
| 19 | Morvillo, LLP<br>   Retainer Deposit Post Temporary Receiver's | 10,000.00 | 10,000.00 | | 5,387.06 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 16-10123-SMB | Trustee:       (521090)    Alan Nisselson, Trustee |
| Case Name:    NARCO FREEDOM, INC. | Filed (f) or Converted (c):  01/19/16 (f) |
| | §341(a) Meeting Date:  02/18/16 |
| Period Ending: 10/03/18 | Claims Bar Date:  05/18/16 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | appointment. | | | | | |
| | The Trustee retained the Morvillo Firm as His Special Counsel pursuant to an Order dated  3/10/2016 (Doc. No. 52) in connection with a criminal proceeding titled The People of the State of New York v. Alan Brand, Jason Brand, Gerald Bethea, Richard Gross, Narco Freedom, Inc., Daso Development, Inc., Indictment No. 0783/2015 (Supreme Court, State of NY, Bronx County). | | | | | |
| | Prior to the Petition Date, the Temporary Receiver paid the Morvillo Firm $10,000.00 (the "Retainer") as a retainer from the Debtor's funds to secure payment of its fees and expenses that are not paid by PIIC from the Debtor's insurance policy. | | | | | |
| | By Orders dated 4/5/2017 (Doc. No. 192) and 7/16/2018 (Doc. No.  246) the Court approved Morvillo's  applications for interim and final allowance of fees.  All fees were paid by PIIC. On 3/9/2018, Morvillo turned over the balance of the Retainer in the amount of $5,387.06 to the Trustee. | | | | | |
| 20 | Rental Security Deposits    Per Petition- An  accounting of outstanding security deposits could not be confirmed as to accuracy or completeness by the Temporary Receiver.

Upon Motions of the Trustee dated 3/18/2016 (Doc. Nos. 58 and  59) and by Orders dated 4/20/2016 (Doc. Nos . 66  and 80) the Landlords for certain of the Leased Premises were directed to turnover security deposits to the Trustee.

On 8/10/2016, the Court approved a stipulation between the Trustee and Lanlord E&N, pursuant to | Unknown | Unknown | | 12,800.00 | FA |

Exhibit A

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 4

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** NARCO FREEDOM, INC. | **Filed (f) or Converted (c):** 01/19/16 (f) |
| | **§341(a) Meeting Date:** 02/18/16 |
| **Period Ending:** 10/03/18 | **Claims Bar Date:** 05/18/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| which E&N was authorized to keep a security deposit of $31,467.68, and withdrew its claim for lease rejection damages in the amount of $81,490.00. (Doc. No. 117).<br><br>By Order dated 11/23/2016, the Court approved a stipulation between the Trustee and Landlord Court Holdings, pursuant to which Court Holdings was authorized to keep a security deposit of $67,667.00, and agreed to withdraw its claim for lease rejection damages in the amount of $975,100.00. (Doc. No. 157). | | | | | |
| 21  Insurance paid to June 2016 | Unknown | 249,711.51 | | 252,343.15 | FA |
| 22  NYS Office of Inspector General<br>   Medicaid payments withheld subject to potential setoff or recoupment. The Trusteedetermined that any additional amounts due from the NYS Office of Inspector General were uncollectable. | 2,609,494.31 | Unknown | | 0.00 | FA |
| 23  Other Miscellaneous Receivables | Unknown | 275,000.00 | | 225,635.54 | FA |
| 24  NYS Dept. of Corrections & Community Supervision<br>   New York State Department of Corrections & Community Supervision Grant Receivables- May 2015, August 2015, and September 2015 | 19,480.99 | 19,480.99 | | 15,171.83 | FA |
| 25  FEDCAP Rehabilitation Services, Inc.<br>   July 2015 through September 2015 | 353,401.32 | 358,281.32 | | 358,281.32 | FA |
| 26  Furniture, Equipment and Misc. Personal Property<br>   Certain of this personal property was sold pursuant to a Notice of Sale dated 7/18/2016 (Doc. No. 111).<br><br>Certain of this property was abandoned pursuant to notice and motion of the Trustee (Doc. No. 58) and by Order dated 4/19/2016 (Doc. No. 77).<br><br>Per Schedule B, Part 7, Lines 39-45: Debtor owned Furniture, Equipment and Miscellaneous personal property located at various locations. The initial gross | 50,000.00 | 0.00 | | 3,000.00 | FA |

Exhibit A

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 5

| | | |
|---|---|---|
| Case Number: | 16-10123-SMB | |
| Case Name: | NARCO FREEDOM, INC. | |
| Period Ending: | 10/03/18 | |

| | | |
|---|---|---|
| Trustee: | (521090) | Alan Nisselson, Trustee |
| Filed (f) or Converted (c): | 01/19/16 (f) | |
| §341(a) Meeting Date: | 02/18/16 | |
| Claims Bar Date: | 05/18/16 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | auction value pursuant to MYC & Associates, which valuation was prepared prior to the Petition Date, was approximately $50,000 as of 8/26/2015. This amount included certain property abandoned prior to the Petition Date.  The Trustee determined that the actual value was  inconsequential. | | | | | |
| 27 | 337 Financed Dell Computers | Unknown | Unknown | | 0.00 | FA |
| 28 | Cisco Communication System<br>   Telephone, IP and Smart Swithches -Leased | Unknown | Unknown | | 0.00 | FA |
| 29 | 2 Access-A-Ride Buses<br>   2 Old Access-A-Ride Buses parked at 250 Grand Concourse, Bronx., NY unregistered and uninsured. These vehilces were abandonment pursuant to a Notice of Abandonment dated 3/18/2016.  (Doc. No. 57). | Unknown | Unknown | OA | 0.00 | FA |
| 30 | 2640 3rd Avenue, Bronx, NY<br>   On 5/26/2016, the Trustee, by his retained Auctioneer Maltz Auctions,  conducted an auction sale of the building at which the highest and best bid was entered by David Levitan in the amount of $4.7 million plus a buyer's premium of $188,000.00. A hearing to consider the Trustee's motion to confirm the sale was held on 6/14/2016 and the sale was confirmed by Order dated 6/16/2016 (Doc. 103). The transfer of the property was conducted on 1/12/2017.<br><br>The scheduled value was based upon appraisal dated 7/23/2015 based on highest and best use and 100% vacancy. | 5,940,000.00 | 2,568,000.00 | | 4,888,000.00 | FA |
| 31 | Lease for 58 E. 130th St., New York, NY<br>   Lease had no value to the Estate and was rejected as of the Petition Date upon motion of the Trustee (Doc. No.  59) and by Order dated 4/19/2016 (Doc. No. 80). | Unknown | 0.00 | | 0.00 | FA |
| 32 | Lease for 171 Linden Blvd., Brooklyn, NY<br>   Lease had no value to the  Estate. Lease rejected | Unknown | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 6

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** NARCO FREEDOM, INC. | **Filed (f) or Converted (c):** 01/19/16 (f) |
| | **§341(a) Meeting Date:** 02/18/16 |
| **Period Ending:** 10/03/18 | **Claims Bar Date:** 05/18/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| effective as of the Petition Date, pursuant to  So Ordered Stipulation dated 4/6/2016.  (Doc. No.  66). | | | | | |
| 33  Lease for 224 East Tremont Ave., Bronx, NY    Lease had no value to the Estate and was rejected as of the Petition Date  upon motion of the Trustee (Doc. No.  59) and by Order dated 4/19/2016 (Doc. No. 80). | Unknown | 0.00 | | 0.00 | FA |
| 34  Lease for 250 Grand Concourse, Bronx, NY    Lease had no value to the Estate and was rejected as of the Petition Date upon motion of the Trustee (Doc. No.  59) and by Order dated 4/19/2016 (Doc. No. 80). | Unknown | 0.00 | | 0.00 | FA |
| 35  Lease for 283 Malcolm X Blvd., Brooklyn, NY    Lease had no value to the  Estate. Lease rejected effective as of the Petition Date, pursuant to  So Ordered Stipulation dated 4/6/2016.  (Doc. No.  66). | Unknown | 0.00 | | 0.00 | FA |
| 36  Lease for 319-321 E. 148th St., Bronx, NY    Lease had no value to the Estate and was rejected upon as of the Petition Date motion of the Trustee (Doc. No.  59) and by Order dated 4/19/2016 (Doc. No. 80).  Lease is also for 324-330 E. 149th St., Bronx, NY | Unknown | 0.00 | | 0.00 | FA |
| 37  Lease for 368 East 148th St., Bronx, NY    Lease had no value to the Estate and was rejected as of the Petition Date upon motion of the Trustee (Doc. No.  59) and by Order dated 4/19/2016 (Doc. No. 80). | Unknown | 0.00 | | 0.00 | FA |
| 38  Lease for 477-479 Willis Ave., Bronx, NY    Lease had no value to the Estate and was rejected as of the Petition Date upon motion of the Trustee (Doc. No.  59) and by Order dated 4/19/2016 (Doc. No. 80). | Unknown | 0.00 | | 0.00 | FA |
| 39  Lease for 485-487 Willis Ave., Bronx, NY    Lease had no value to the Estate and was rejected as of the Petition Date upon motion of the Trustee | Unknown | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 7

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 16-10123-SMB | Trustee: (521090) Alan Nisselson, Trustee |
| Case Name: NARCO FREEDOM, INC. | Filed (f) or Converted (c): 01/19/16 (f) |
| | §341(a) Meeting Date: 02/18/16 |
| Period Ending: 10/03/18 | Claims Bar Date: 05/18/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | (Doc. No. 59) and by Order dated 4/19/2016 (Doc. No. 80). | | | | | |
| 40 | Lease for 528 Morris Ave., Bronx, NY<br>  Lease had no value to the Estate. The Trustee filed an omnibus objection to reject certain of the Debtor's leases, effective as of the Petition Date. (Doc. No. 59). The Landlord for these Premises objected to the Trustee's motion and the hearing to consider the motion and objection is adjourned to 8/9/2016.<br><br>On 8/10/2016, the Court entered a So Ordered Stipulation Resolving Claims By And Between Trustee And Court Holdings, LLC, Including The Withdrawal With Prejudice Of Claim No. 88. | Unknown | 0.00 | | 0.00 | FA |
| 41 | Lease for 561 Court Street, Brooklyn, NY<br>  Lease had no value to the Estate. The Trustee filed an omnibus objection to reject certain of the Debtor's leases, effective as of the Petition Datie. (Doc. No. 59). The Landlord for these Premises objected to the Trustee's motion and the hearing to consider the motion and objection is adjourned to 8/9/2016. By Order dated 8/10/2016, the Court approved a stipulation between Court Holdings LLC and the Trustee pursuant to which the Lease for 561 Court Street was deemed rejected | Unknown | 0.00 | | 0.00 | FA |
| 42 | Lease for 884 Jefferson Ave., Brooklyn, NY<br>  Lease had no value to the Estate. Lease rejected effective as of the Petition Date, pursuant to So Ordered Stipulation dated 4/6/2016. (Doc. No. 66). | Unknown | 0.00 | | 0.00 | FA |
| 43 | Lease for 2132 Mapes Ave., Bronx, NY<br>  Lease had no value to the Estate and was rejected as of the Petition Date upon motion of the Trustee (Doc. No. 59) and by Order dated 4/19/2016 (Doc. No. 80). | Unknown | 0.00 | | 0.00 | FA |
| 44 | Lease for 2473 Valentine Ave., Bronx, NY<br>  Lease had no value to the Estate and was rejected | Unknown | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 8

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:**  (521090)  Alan Nisselson, Trustee |
| **Case Name:** NARCO FREEDOM, INC. | **Filed (f) or Converted (c):** 01/19/16 (f) |
| | **§341(a) Meeting Date:** 02/18/16 |
| **Period Ending:** 10/03/18 | **Claims Bar Date:** 05/18/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| as of the Petition Date upon motion of the Trustee (Doc. No.  59) and by Order dated 4/19/2016 (Doc. No. 80). | | | | | |
| 45   Lease for 2776-2778 Third Ave., Bronx, NY     Lease had no value to the Estate and was rejected as of the Petition Date upon motion of the Trustee (Doc. No.  59) and by Order dated 4/19/2016 (Doc. No. 80). | Unknown | 0.00 | | 0.00 | FA |
| 46   Lease for 2780 Third Ave., Bronx, NY     Lease had no value to the Estate and was rejected as of the Petition Date upon motion of the Trustee (Doc. No.  59) and by Order dated 4/19/2016 (Doc. No. 80). | Unknown | 0.00 | | 0.00 | FA |
| 47   Lease for 3259 Willett Ave., Bronx, NY     Lease had no value to the Estate and was rejected as of the Petition Date upon motion of the Trustee (Doc. No.  59) and by Order dated 4/19/2016 (Doc. No. 80). | Unknown | 0.00 | | 0.00 | FA |
| 48   Commercial Insurance Policy     Per Schedules- Property, General Liability and Automobiles. Philadelphia Indemnity Insurance Company. Policy term is 6/8/2015-6/8/2016. | Unknown | Unknown | | 0.00 | FA |
| 49   Commercial Umbrella Insurance Policy     Philadelphia Indemnity Insurance Company. Policy term is 6/8/2015-6/8/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 50   Director & Officer Insurance Policy     Philadelphia Indemnity Insurance Company. Policy term is 6/1/2014-6/1/2015.  An extending reporting period was purchased for 6/1/2015 -6/1/2016.  The Trustee  submitted legal time records for services related to defense costs incurred by the Debtor's Estate  for the Qui Tam Action and NY AG Action. | 0.00 | 0.00 | | 363,995.28 | FA |
| 51   Director & Officer Insurance Policy     RSUI Indemnity Company. Policy term is from | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** NARCO FREEDOM, INC. | **Filed (f) or Converted (c):** 01/19/16 (f) |
| | **§341(a) Meeting Date:** 02/18/16 |
| **Period Ending:** 10/03/18 | **Claims Bar Date:** 05/18/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 6/1/2015-6/1/2016 | | | | | |
| 52 | Visa Cards<br>    Prior to the appointment of the Temporary Receiver, these cards were received through SAMSHA Minority Women's Health Program Grant funds.  Debtor attempted to return cards to SAMSHA.  The Trustee determined that the costs incurred to redeem the cards would exceed their value. | Unknown | Unknown | | 0.00 | FA |
| 53 | Rent due for  2640 Third Ave., Bronx NY<br>    Rent due for Third Ave. Property for 1/2016-6/2016 | Unknown | 180,000.00 | | 180,000.00 | FA |
| 54 | 457(b) Plan Assets  (u)<br>    On 6/15/2016, the Trustee commenced Adversary Proceeding no. 16-1088-smb titled Alan Nisselson, as Trustee of Narco Freedom, Inc. v. Matrix Trust Company, PenServ Plan Services, Inc., Jason Brand, John Cornachio, Richard Gross, Andrea Cornachio, Alan Brand, Jonathan Brand for turnover of the Debtor's 457(b)  Plan Assets.  The Trustee reached settlements with all defendants approved by the Court on 11/1/2017 (Adv. Pro. Doc. Nos. 35, 36 and 37). | 0.00 | 352,292.00 | | 414,467.36 | FA |
| 55 | Unclaimed Funds Held by NYS Comptroller  (u)<br>    The Trustee discovered several unclaimed funds accounts  held on behalf of the Debtor by the NYS Office of Comptroller. The Trustee submitted applications to the Comptroller for turnover of those funds. | Unknown | 6,850.00 | | 6,958.12 | FA |
| 56 | Proskauer Rose Unused Legal Retainer  (u) | Unknown | 5,000.00 | | 5,000.00 | FA |
| 57 | Samaritan Settlement  (u)<br>    The Trustee and Samaritan entered into a stipulation of settlement pursuant to which Samaritan agreed to pay the Trustee the sum of $103,436.00 as reimbursement for costs associated with compelling tenants to vacate Third Ave. Property.  The Stipulation was so ordered on 10/31/2017 (Doc.  No. 218). | 0.00 | Unknown | | 103,436.00 | FA |
| 58 | Proceeds of Alan Brand Life Insurance Policy  (u) | Unknown | 179,924.44 | | 186,786.68 | FA |

Exhibit A

# Form 1

Page: 10

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** (521090) Alan Nisselson, Trustee | |
| **Case Name:** NARCO FREEDOM, INC. | **Filed (f) or Converted (c):** 01/19/16 (f) | |
| | **§341(a) Meeting Date:** 02/18/16 | |
| **Period Ending:** 10/03/18 | **Claims Bar Date:** 05/18/16 | |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| Trustee discovered that Debtor was owner of undisclosed policy issued by The Guardian Insurance & Annuity Company, Inc., Policy No. S633255 on The Life Of Alan A. Brand. By Order dated 1/29/2018, the Court approved a stipulation for the turnover of the cash surrender value of the policy (Doc. No. 236). | | | | | |
| 59  Restitution Claims  (u)<br>The Trustee and New York entered into a Purchase and Assignment Agreement ("PAA") whereby New York would take an assignment of the Estate's rights to any restitution paid by Alan Brand or J. Cornachio in exchange for a $45,000 reduction of the distribution New York would otherwise receive for the non-subordinated portion of Claim No. 138-2. | 0.00 | Unknown | | 0.00 | FA |
| 60  Settlement Payment form Class Action  (u) | 0.00 | 0.00 | | 1,949.28 | FA |
| Int  INTEREST (u) | Unknown | N/A | | 104.79 | FA |
| 61  **Assets  Totals** (Excluding unknown values) | **$12,636,333.88** | **$7,884,500.16** | | **$10,670,560.12** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    December 31, 2019       **Current Projected Date Of Final Report (TFR):**    October 3, 2018  (Actual)

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10123-SMB |
| **Case Name:** | NARCO FREEDOM, INC. |
| **Taxpayer ID #:** | **-***0403 |
| **Period Ending:** | 10/03/18 |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8266 - Operating Account |
| **Blanket Bond:** | $64,217,507.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/22/16 | {8} | LL Jones, Temporary Receiver of Narco Freedom, Inc. | Turnover of account balance | 1129-000 | 185,820.10 | | 185,820.10 |
| 01/22/16 | {10} | LL Jones, Temporary Receiver of Narco Freedom, Inc. | Turnover of account balance | 1129-000 | 212,084.95 | | 397,905.05 |
| 01/22/16 | {9} | LL Jones, Temporary Receiver of Narco Freedom, Inc. | Turnover of account balance | 1129-000 | 137,293.23 | | 535,198.28 |
| 01/22/16 | {4} | LL Jones, Temporary Receiver of Narco Freedom, Inc. | Turnover of account balance | 1129-000 | 175,828.08 | | 711,026.36 |
| 01/22/16 | {5} | LL Jones, Temporary Receiver of Narco Freedom, Inc. | Turnover of account balance | 1129-000 | 377,380.41 | | 1,088,406.77 |
| 01/22/16 | {11} | LL Jones, Temporary Receiver of Narco Freedom, Inc. | Turnover of account balance | 1129-000 | 9,900.89 | | 1,098,307.66 |
| 01/22/16 | {7} | LL Jones, Temporary Receiver of Narco Freedom, Inc. | Turnover of account balance | 1129-000 | 202.25 | | 1,098,509.91 |
| 01/22/16 | | LL Jones, Temporary Receiver of Narco Freedom, Inc. | Turnover of account balance | 9999-000 | 1,630,357.59 | | 2,728,867.50 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 669.39 | 2,728,198.11 |
| 02/02/16 | {23} | Cardinal McCloskey | A/R | 1121-000 | 125.00 | | 2,728,323.11 |
| 02/02/16 | {23} | State of New York | Eddie Santiago disability payment | 1121-000 | 10.00 | | 2,728,333.11 |
| 02/02/16 | {23} | State of New York | Rosa Rivera disability payment | 1121-000 | 10.00 | | 2,728,343.11 |
| 02/02/16 | {23} | State of New York | Maria Cruz disability payment | 1121-000 | 10.00 | | 2,728,353.11 |
| 02/02/16 | {23} | Affinity Health Plan | A/R | 1121-000 | 21.38 | | 2,728,374.49 |
| 02/02/16 | {23} | Beacon Health Strategies, LLC | A/R Payment for medical services provided to patients | 1121-000 | 1,591.94 | | 2,729,966.43 |
| 02/02/16 | 101 | VOID CHECK FOR ADP SET UP | Check was issued and voided so that ADP could properly prepare payroll<br>Voided on 02/02/16 | 2990-004 | | 0.01 | 2,729,966.42 |
| 02/02/16 | 101 | VOID CHECK FOR ADP SET UP | Check was issued and voided so that ADP could properly prepare payroll<br>Voided: check issued on 02/02/16 | 2990-004 | | -0.01 | 2,729,966.43 |
| 02/02/16 | 102 | Amy Greco | Work through transition, boxing up and going through files, 250 grand Concourse | 2690-000 | | 1,235.78 | 2,728,730.65 |
| 02/02/16 | 103 | Santos Quinones | Work through transition boxing files | 2690-000 | | 123.12 | 2,728,607.53 |
| 02/02/16 | 104 | Sam Levesanos | Work through transition boxing files | 2690-000 | | 354.24 | 2,728,253.29 |
| 02/02/16 | 105 | Sylvia Santiago | Work through transition (clerical) | 2690-000 | | 730.80 | 2,727,522.49 |
| 02/02/16 | 106 | Mylanda Jordan | CFO | 2690-000 | | 261.10 | 2,727,261.39 |
| 02/02/16 | 107 | Anna Resto | Work through transition | 2690-000 | | 132.00 | 2,727,129.39 |
| 02/02/16 | 108 | KDT Solutions, Inc. | Computer Consultant Invoice No. 190194 | 2990-000 | | 660.00 | 2,726,469.39 |

Subtotals :  $2,730,635.82  $4,166.43

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10123-SMB | |
| **Case Name:** | NARCO FREEDOM, INC. | |
| **Taxpayer ID #:** | **-***0403 | |
| **Period Ending:** | 10/03/18 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8266 - Operating Account |
| **Blanket Bond:** | $64,217,507.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | dated 12/21/15 | | | | |
| 02/02/16 | 109 | KDT Solutions, Inc. | Computer Consultant  Invoice No. 191087<br>dated 1/28/16 | 2990-000 | | 1,977.02 | 2,724,492.37 |
| 02/04/16 | {23} | 501(c) Agencies Trust | Refund of  Unemployment Insurance | 1121-000 | 51,250.78 | | 2,775,743.15 |
| 02/05/16 | {23} | Beacon Health Strategies, LLC | A/R Payment for medical services provided to<br>patients | 1121-000 | 8,047.57 | | 2,783,790.72 |
| 02/05/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 31.56 | | 2,783,822.28 |
| 02/05/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace  (not a<br>duplicate, 2 separate checks received) | 1121-000 | 31.56 | | 2,783,853.84 |
| 02/08/16 | 110 | Justin Baum | Payroll for period 1/19/16 - 2/1/16<br>Voided on 02/08/16 | 2690-004 | | 2,051.51 | 2,781,802.33 |
| 02/08/16 | 110 | Justin Baum | Payroll for period 1/19/16 - 2/1/16<br>Voided: check issued on 02/08/16 | 2690-004 | | -2,051.51 | 2,783,853.84 |
| 02/08/16 | | Monica Terrano | Payroll for period 1/19/16 - 2/1/16 | 2690-000 | | 2,008.82 | 2,781,845.02 |
| 02/08/16 | | Justin Baum | Payroll for period 1/19/16 - 2/1/16 | 2690-720 | | 2,051.51 | 2,779,793.51 |
| 02/08/16 | | Ellen Nichtern | Payroll for period 1/19/16 - 2/1/16 | 2690-000 | | 526.28 | 2,779,267.23 |
| 02/08/16 | | ADP | Payroll Taxes | 2690-000 | | 7,192.27 | 2,772,074.96 |
| 02/09/16 | {3} | LL Jones, Temporary Receiver of<br>Narco Freedom, Inc. | Turnover of account balance | 1129-000 | 43,799.97 | | 2,815,874.93 |
| 02/10/16 | {53} | Samaritan Village, Inc. | January 2016 Rent | 1130-000 | 30,000.00 | | 2,845,874.93 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 146.09 | | 2,846,021.02 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 26.27 | | 2,846,047.29 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 31.56 | | 2,846,078.85 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 265.86 | | 2,846,344.71 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 184.98 | | 2,846,529.69 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 722.38 | | 2,847,252.07 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 310.28 | | 2,847,562.35 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 352.10 | | 2,847,914.45 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 155.11 | | 2,848,069.56 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 32.23 | | 2,848,101.79 |
| 02/11/16 | {23} | Con Edison | Refund for 2132 Mapes Avenue 2A, Bronx NY<br>10460 | 1121-000 | 3.99 | | 2,848,105.78 |
| 02/11/16 | {23} | Con Edison | Refund for 2132 Mapes Avenue 2A, Bronx NY<br>10460 | 1121-000 | 22.26 | | 2,848,128.04 |
| 02/11/16 | {23} | Con Edison | Refund for 2132 Mapes Avenue 2A, Bronx NY<br>10460 | 1121-000 | 10.46 | | 2,848,138.50 |
| 02/11/16 | {23} | Con Edison | Refund for 2132 Mapes Avenue 2A, Bronx NY<br>10460 | 1121-000 | 16.57 | | 2,848,155.07 |
| | | | Subtotals : | | $135,441.58 | $13,755.90 | |

{} Asset reference(s)

Printed: 10/03/2018 10:48 AM    V.14.14

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** Alan Nisselson, Trustee (521090) |
| **Case Name:** NARCO FREEDOM, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8266 - Operating Account |
| **Taxpayer ID #:** **-***0403 | **Blanket Bond:** $64,217,507.00  (per case limit) |
| **Period Ending:** 10/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/16 | | LL Jones As Temporary Receiver of Narco Freedom | Turnover of Account Balance | 9999-000 | 34,730.66 | | 2,882,885.73 |
| 02/12/16 | {16} | Samirtan Village, Inc. | Payment for services provided | 1121-000 | 60,920.45 | | 2,943,806.18 |
| 02/16/16 | {53} | Samaritan Village, Inc. | February 2016 Rent | 1130-000 | 30,000.00 | | 2,973,806.18 |
| 02/16/16 | 111 | Mark Perez | 2/1/16 - 2/14/16 - clean up work | 2690-000 | | 97.25 | 2,973,708.93 |
| 02/16/16 | 112 | Sylvia Santiago | Clerical work 2/1/16 - 2/14/16 | 2690-000 | | 614.80 | 2,973,094.13 |
| 02/16/16 | 113 | Sam Levesanos | Computer back up 2/1/16 - 2/14/16 | 2690-000 | | 708.48 | 2,972,385.65 |
| 02/16/16 | 114 | Amy Greco | 2640 site visits/packing/vehicles 2/1/16/ - 2/14/16 | 2690-000 | | 1,261.00 | 2,971,124.65 |
| 02/16/16 | 115 | Santos Quinones | Work through transition boxing files 2/1/16 - 2/14/16 | 2690-000 | | 174.42 | 2,970,950.23 |
| 02/23/16 | 116 | Monica Terrano | Pay period 2/2 - 2/15 2016 | 2690-000 | | 936.62 | 2,970,013.61 |
| 02/23/16 | 117 | Justin Baum | Pay Period 2/2 - 2/15 2016 | 2690-000 | | 1,961.07 | 2,968,052.54 |
| 02/23/16 | 118 | Ellen Nichtern | Pay Period 2/2 - 2/15 2016 | 2690-000 | | 653.95 | 2,967,398.59 |
| 02/23/16 | | ADP | Payroll Taxes | 2690-000 | | 5,863.25 | 2,961,535.34 |
| 02/24/16 | {23} | State of New York | Refund | 1121-000 | 78.25 | | 2,961,613.59 |
| 02/24/16 | {23} | Affinity Health Plan | A/R | 1121-000 | 21.38 | | 2,961,634.97 |
| 02/24/16 | 119 | Federal Express | Invoice No. 5-320-65153, Account No. 4017-1644-0 | 2690-000 | | 27.05 | 2,961,607.92 |
| 02/24/16 | 120 | Telx-New York, LLC | Invoice No. 000-446333, Account No. 9932141437 | 2690-000 | | 2,321.16 | 2,959,286.76 |
| 02/24/16 | 121 | Recall Total Information Management, Inc. | Invoice No. 1320038338, Cust No. 10092449, Retreival of Patient Records | 2690-000 | | 7,401.71 | 2,951,885.05 |
| 02/24/16 | 122 | ADP, LLC | Client No. 298778, Invoice No. 468662922 | 2690-000 | | 281.03 | 2,951,604.02 |
| 02/24/16 | 123 | Telx-New York, LLC | Invoice No. 000-442622, Account No. 9932141437 | 2690-000 | | 898.51 | 2,950,705.51 |
| 02/24/16 | 124 | Ellen Nichtern | Pay Period 2/2 - 2/15 2016 | 2690-000 | | 120.00 | 2,950,585.51 |
| 02/24/16 | 125 | Justin Baum | Out-of-Pocket Expenses | 2690-000 | | 348.20 | 2,950,237.31 |
| 02/24/16 | 126 | Ellen Nichtern | Pay Period 2/2 - 2/15 2016 | 2690-000 | | 132.96 | 2,950,104.35 |
| 02/25/16 | 127 | USA Shred LLC | Invoice No. 71092A | 2690-000 | | 2,622.00 | 2,947,482.35 |
| 02/26/16 | 128 | State Insurance Fund | Reference No. 5575060 | 2690-000 | | 360.98 | 2,947,121.37 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,579.14 | 2,944,542.23 |
| 03/04/16 | 129 | Monica Terrano | Pay period 2/16 - 2/29 2016 | 2690-000 | | 1,498.83 | 2,943,043.40 |
| 03/04/16 | 130 | Justin Baum | Pay Period 2/16 - 2/29 2016 | 2690-000 | | 2,695.94 | 2,940,347.46 |
| 03/04/16 | 131 | Ellen Nichtern | Pay Period 2/16 - 2/29 2016 | 2690-000 | | 962.96 | 2,939,384.50 |
| 03/04/16 | | ADP | Taxes for pay period 2/16 through 2/29/16 | 2690-000 | | 7,347.79 | 2,932,036.71 |
| 03/09/16 | | Ellen Nichtern | Reverse Disb Adj 12 - check credited back to | 2690-000 | | -526.28 | 2,932,562.99 |

| | | | | Subtotals : | $125,750.74 | $41,342.82 | |

{} Asset reference(s)    Printed: 10/03/2018 10:48 AM    V.14.14

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-10123-SMB | | | **Trustee:** | Alan Nisselson, Trustee (521090) | |
| **Case Name:** | NARCO FREEDOM, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******8266 - Operating Account | |
| **Taxpayer ID #:** | **-***0403 | | | **Blanket Bond:** | $64,217,507.00  (per case limit) | |
| **Period Ending:** | 10/03/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | our account | | | |
| 03/09/16 | | Monica Terrano | Reverse Disb Adj #10 - check credited back to our account | 2690-000 | -2,008.82 | 2,934,571.81 |
| 03/09/16 | 132 | Ellen Nichtern | Replace check.  Disb. Adj. #12 | 2990-000 | 526.28 | 2,934,045.53 |
| 03/09/16 | 133 | Monica Terrano | Replace Check.  Disb Adj. #10 | 2690-000 | 2,008.82 | 2,932,036.71 |
| 03/09/16 | 134 | Amy Greco | Daily Worker for period 2/15/2016 through 3/4/2016 | 2690-000 | 2,244.58 | 2,929,792.13 |
| 03/09/16 | 135 | Santos Quinones | Daily Worker.  For period 2/15/2016 through 3/4/2016. | 2690-000 | 513.00 | 2,929,279.13 |
| 03/09/16 | 136 | Sylvia Santiago | Daily Worker.  For period 2/15/2016 through 3/4/2016 | 2690-000 | 974.40 | 2,928,304.73 |
| 03/09/16 | 137 | Mark Perez | Daily Worker.  For period 2/15/2016 through 3/4/2016 | 2690-000 | 466.80 | 2,927,837.93 |
| 03/11/16 | | Lori Lapin Jones as Receiver | Turnover of account balance | 9999-000 | 2,431.54 | 2,930,269.47 |
| 03/14/16 | {25} | Fedcap Rehabilitiation Services, Inc. | A/R | 1121-000 | 67,308.00 | 2,997,577.47 |
| 03/14/16 | {25} | Fedcap Rehabilitiation Services, Inc. | A/R | 1121-000 | 60,982.00 | 3,058,559.47 |
| 03/14/16 | {25} | Fedcap Rehabilitiation Services, Inc. | A/R | 1121-000 | 63,590.00 | 3,122,149.47 |
| 03/14/16 | {25} | Fedcap Rehabilitiation Services, Inc. | A/R | 1121-000 | 61,630.12 | 3,183,779.59 |
| 03/14/16 | {25} | Fedcap Rehabilitiation Services, Inc. | A/R | 1121-000 | 61,630.12 | 3,245,409.71 |
| 03/14/16 | {25} | Fedcap Rehabilitiation Services, Inc. | A/R | 1121-000 | 43,141.08 | 3,288,550.79 |
| 03/14/16 | {23} | The State Insurance Fund | WCF Refund | 1121-000 | 30,213.21 | 3,318,764.00 |
| 03/14/16 | {23} | Aetna Life Insurance Company | A/R | 1121-000 | 14.32 | 3,318,778.32 |
| 03/14/16 | 138 | Southern District Reporters PC | Customer Number 1002872; Invoice No. 0465613-IN | 2690-000 | 76.80 | 3,318,701.52 |
| 03/15/16 | | Bank of America | Turnover of Receiver Bank of America Bank Balance | 9999-000 | 10,000.00 | 3,328,701.52 |
| 03/15/16 | {23} | Affinity Health Plan | A/R | 1121-000 | 21.38 | 3,328,722.90 |
| 03/15/16 | {23} | Cablevision | Refund | 1121-000 | 282.50 | 3,329,005.40 |
| 03/15/16 | {23} | State of NY Dept of Taxation and Finance | Refund | 1121-000 | 10.00 | 3,329,015.40 |
| 03/17/16 | {21} | Philadelphia Insurance Companies | Refund of Pre-Paid Insurance | 1129-000 | 162,881.16 | 3,491,896.56 |
| 03/17/16 | 139 | USA Shred LLC | Invoice No. 71099A | 2690-000 | 1,710.00 | 3,490,186.56 |
| 03/17/16 | 140 | ADP, LLC | Client No. 298778; Invoice No. 469099356; Invoice Date 2/19/2016 | 2690-000 | 350.00 | 3,489,836.56 |
| 03/17/16 | 141 | USA Shred LLC | Invoice No. 71098A | 2690-000 | 1,596.00 | 3,488,240.56 |
| 03/17/16 | 142 | Federal Express | Invoice No. 5-335-59210, Account No. 4017-1644-0 | 2690-000 | 62.87 | 3,488,177.69 |
| 03/17/16 | 143 | Justin Baum | Out-of-pocket expenses: $36.00 parking, | 2690-000 | 126.00 | 3,488,051.69 |

Subtotals :    $564,135.43    $8,646.73

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** Alan Nisselson, Trustee (521090) |
| **Case Name:** NARCO FREEDOM, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8266 - Operating Account |
| **Taxpayer ID #:** **-***0403 | **Blanket Bond:** $64,217,507.00  (per case limit) |
| **Period Ending:** 10/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $90.00 1099 filings | | | | |
| 03/18/16 | 144 | The Hartford | Disability Insurance | 2690-000 | | 128.52 | 3,487,923.17 |
| 03/22/16 | 145 | Amy Greco | Work at 2640 Building alarm/elevator/water | 2690-000 | | 479.18 | 3,487,443.99 |
| 03/22/16 | 146 | ADP, LLC | Client No. 298778; Invoice No. 470321506;<br>Invoice Date 3/11/2016 | 2690-000 | | 243.54 | 3,487,200.45 |
| 03/22/16 | 147 | Ellen Nichtern | Replace check.  Disb. Adj. #12 | 2690-000 | | 393.59 | 3,486,806.86 |
| 03/22/16 | 148 | Monica Terrano | Expense check<br>Stopped on 04/04/16 | 2690-005 | | 2.71 | 3,486,804.15 |
| 03/22/16 | 149 | Monica Terrano | Pay period 3/1/2016 - 3/25/16 | 2690-000 | | 2,368.82 | 3,484,435.33 |
| 03/22/16 | 150 | Justin Baum | Pay Period 3/1/2016- 3/25/2016 | 2690-000 | | 3,487.51 | 3,480,947.82 |
| 03/22/16 | 151 | Ellen Nichtern | Pay period  3/1/2016- 3/25/16 | 2690-000 | | 1,922.52 | 3,479,025.30 |
| 03/22/16 | | ADP | Payroll 3/25/2016 | 2690-000 | | 10,361.07 | 3,468,664.23 |
| 03/29/16 | {53} | Samaritan Daytop Village, Inc. | March 2016 Rent | 1130-000 | 30,000.00 | | 3,498,664.23 |
| 03/30/16 | 152 | JFA Insurance | Property Insurance; 2640-2652 Third Avenue,<br>Bronx, NY from 6/1/16 - 5/31/17 | 2420-000 | | 7,300.00 | 3,491,364.23 |
| 03/30/16 | 153 | Veritext | Invoice NY2581894 | 2990-000 | | 139.13 | 3,491,225.10 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,114.98 | 3,488,110.12 |
| 04/01/16 | 154 | KDT Solutions, Inc. | Computer Consultant  Invoice No. 192684<br>Computer Consultant | 2990-000 | | 420.00 | 3,487,690.12 |
| 04/04/16 | {23} | 501(c) Agencies Trust | Trust Withdrawal | 1121-000 | 9,735.89 | | 3,497,426.01 |
| 04/04/16 | 148 | Monica Terrano | Expense check<br>Stopped: check issued on 03/22/16 | 2690-005 | | -2.71 | 3,497,428.72 |
| 04/05/16 | | Lori Lapin Jones, Temporary<br>Receiver of Narco Freedom | Balance in Receivership Account | 9999-000 | 211,633.88 | | 3,709,062.60 |
| 04/07/16 | 155 | ADP | Invoice No. 471076889, March 25, 2016 | 2690-730 | | 243.54 | 3,708,819.06 |
| 04/07/16 | 156 | ADP | Invoice No. 469292901 | 2690-730 | | 2,934.55 | 3,705,884.51 |
| 04/07/16 | 157 | ADP | Invoice No. 470667034 | 2690-730 | | 27.59 | 3,705,856.92 |
| 04/07/16 | 158 | NYSIF | Policy No. X 2382-984-9 | 2420-750 | | 240.66 | 3,705,616.26 |
| 04/07/16 | 159 | Santos Quinones | Daily Worker.  For period 3/7/2016-3/25/2016. | 2690-720 | | 328.32 | 3,705,287.94 |
| 04/07/16 | 160 | Sylvia Santiago | Daily Worker.  For period 4/4/16-4/6/2016 | 2690-720 | | 116.00 | 3,705,171.94 |
| 04/07/16 | 161 | Monica Terrano | Pay period 3/28/2016 - 4/4/16 | 2690-720 | | 1,062.50 | 3,704,109.44 |
| 04/08/16 | {24} | State of New York, Department of<br>Taxation and Finance | Department of Corrections 8/2015 | 1121-000 | 3,076.92 | | 3,707,186.36 |
| 04/08/16 | {24} | State of New York, Department of<br>Taxation and Finance | Department of Corrections 5/2015 | 1121-000 | 12,094.91 | | 3,719,281.27 |
| 04/08/16 | {23} | Thyssenkrupp Elevator Corp. | Refund | 1121-000 | 655.00 | | 3,719,936.27 |
| 04/08/16 | {23} | Fidelis Care | Receivable re:  V Howard | 1121-000 | 50.00 | | 3,719,986.27 |

| | | | Subtotals : | | $267,246.60 | $35,312.02 | |

{} Asset reference(s)

Printed: 10/03/2018 10:48 AM     V.14.14

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** Alan Nisselson, Trustee (521090) |
| **Case Name:** NARCO FREEDOM, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8266 - Operating Account |
| **Taxpayer ID #:** **-***0403 | **Blanket Bond:** $64,217,507.00 (per case limit) |
| **Period Ending:** 10/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/08/16 | {23} | Aetna Life Insurance Co. | Insurance refund | 1121-000 | 7.16 | | 3,719,993.43 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E Tremont Avenue, 1E, Bronx, NY 10457 | 1121-000 | 355.58 | | 3,720,349.01 |
| 04/08/16 | {23} | ConEdison | Refund, 528 Morris Avenue, No. 4, Bronx, NY 10451 | 1121-000 | 536.04 | | 3,720,885.05 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E Tremont Avenue, 1W, Bronx, NY 10457 | 1121-000 | 214.44 | | 3,721,099.49 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E Tremont Avenue, 2E, Bronx, NY 10457 | 1121-000 | 116.32 | | 3,721,215.81 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E Tremont Avenue, 2W, Bronx, ny 10457 | 1121-000 | 1,106.89 | | 3,722,322.70 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E. Tremont Ave., No. 3E, Bronx NY 10457 | 1121-000 | 6.03 | | 3,722,328.73 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E. Tremont, 3W, Bronx, NY 10457 | 1121-000 | 6.62 | | 3,722,335.35 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E. Tremont, 4E, Bronx NY 10457 | 1121-000 | 317.61 | | 3,722,652.96 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E. Tremont,  4W, Bronx, NY 10457 | 1121-000 | 220.10 | | 3,722,873.06 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E. Tremont, 5E, Bronx, NY 10457 | 1121-000 | 239.24 | | 3,723,112.30 |
| 04/08/16 | {23} | ConEdison | Refund, 528 Morris Avenue Elev. , Bronx, NY 10451 | 1121-000 | 740.82 | | 3,723,853.12 |
| 04/08/16 | {23} | ConEdison | Refund, 528 Morris Ave., No. 1, Bronx , NY 10451 | 1121-000 | 23.90 | | 3,723,877.02 |
| 04/08/16 | {23} | ConEdison | Refund, 528 Morris Ave., No. 2, Bronx, NY 10451 | 1121-000 | 741.53 | | 3,724,618.55 |
| 04/08/16 | {23} | ConEdison | Refund, 2776 3rd Ave., STO,  Bronx, NY 10455 | 1121-000 | 420.25 | | 3,725,038.80 |
| 04/08/16 | {23} | ConEdison | Refund, 2776 3rd. Ave., 2nd. Fl. , Bronx, NY 10455 | 1121-000 | 165.53 | | 3,725,204.33 |
| 04/08/16 | {23} | ConEdison | Refund,  2780 3rd. Ave., No. 1RR, Bronx, NY 10455 | 1121-000 | 120.35 | | 3,725,324.68 |
| 04/08/16 | {23} | ConEdison | Refund, 528 Morris Ave., No. 5, Bronx, NU 10451 | 1121-000 | 170.79 | | 3,725,495.47 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E. Tremont Ave., BSMT, Bronx, NY  10457 | 1121-000 | 229.77 | | 3,725,725.24 |
| 04/08/16 | {23} | ConEdison | Refund, 413 E. 152nd St., No. 3B, Bronx, NY 10455 | 1121-000 | 232.16 | | 3,725,957.40 |
| 04/08/16 | {23} | ConEdison | Refund, 413 E. 152nd. St., No. 3A,  Bronx, NY 10455 | 1121-000 | 302.07 | | 3,726,259.47 |

| | | | Subtotals : | | $6,273.20 | $0.00 | |

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10123-SMB |
| **Case Name:** | NARCO FREEDOM, INC. |
| **Taxpayer ID #:** | **-***0403 |
| **Period Ending:** | 10/03/18 |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8266 - Operating Account |
| **Blanket Bond:** | $64,217,507.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/08/16 | {23} | ConEdison | Refund,  2278 3rd Ave., Store, Bronx, NY 10455 | 1121-000 | 2,928.15 | | 3,729,187.62 |
| 04/08/16 | {23} | ConEdison | Refund,  350 E. 134th St.,  1FT, Bronx, NY 10454 | 1121-000 | 94.02 | | 3,729,281.64 |
| 04/08/16 | {23} | ConEdison | Refund, 350 E. 134th St., t 1rr, bronx ny1RR, Bronx, NY  10454 | 1121-000 | 33.28 | | 3,729,314.92 |
| 04/08/16 | {23} | ConEdison | Refund, 350 E. 134th St.,  2FT, Bronx, NY 10454 | 1121-000 | 11.29 | | 3,729,326.21 |
| 04/08/16 | {23} | ConEdison | Refund,  350 E. 134th St.,  3FT, Bronx, NY 10454 | 1121-000 | 7.44 | | 3,729,333.65 |
| 04/08/16 | {23} | ConEdison | Refund, 350 E. 134th St.,  3RR, Bronx, NY 10454 | 1121-000 | 7.37 | | 3,729,341.02 |
| 04/08/16 | {23} | ConEdison | Refund,  350 E.  134th St., 4FT, Bronx, NY 10454 | 1121-000 | 21.89 | | 3,729,362.91 |
| 04/08/16 | {23} | ConEdison | Refund, 352 E. 134th St.,  HSLM, Bronx, NY 10454 | 1121-000 | 1,523.49 | | 3,730,886.40 |
| 04/08/16 | {23} | ConEdison | Refund, 352  E. 134th St., No. 1, Bronx, NY 10454 | 1121-000 | 83.09 | | 3,730,969.49 |
| 04/08/16 | {23} | ConEdison | Refund, 352 E. 134th St. No. 3, Bronx, NY 10454 | 1121-000 | 106.48 | | 3,731,075.97 |
| 04/08/16 | {23} | ConEdison | Refund, 373 E. 154st  RMSS, Bronx, NY 10455 | 1121-000 | 847.25 | | 3,731,923.22 |
| 04/08/16 | {23} | ConEdison | Refund; 373 E. 154th St.,  1L, Bronx, NY 10455 | 1121-000 | 223.67 | | 3,732,146.89 |
| 04/08/16 | {23} | ConEdison | Refund, 373 E. 15th St., 1R, Bronx, NY 10455 | 1121-000 | 288.73 | | 3,732,435.62 |
| 04/08/16 | {23} | ConEdison | Refund, 373 E. 154th St., 2L, Bronx, NY 10455 | 1121-000 | 207.01 | | 3,732,642.63 |
| 04/08/16 | {23} | ConEdison | Refund, 373 E. 154th St., 2R, Bronx, NY 10455 | 1121-000 | 518.98 | | 3,733,161.61 |
| 04/08/16 | {23} | ConEdison | Refund, 373 E. 154th St.,  3L, Bronx, NY 10455 | 1121-000 | 2.59 | | 3,733,164.20 |
| 04/08/16 | {23} | ConEdison | Refund, 373 E. 154th St.,  3R, Bronx, NY 10455 | 1121-000 | 263.76 | | 3,733,427.96 |
| 04/08/16 | {23} | ConEdison | Refund, 373 E. 154th St.,  4L, Bronx, NY 10455 | 1121-000 | 1.31 | | 3,733,429.27 |
| 04/08/16 | {23} | ConEdison | Refund, 373 E. 154th St.,  4R, Bronx, NY 10455 | 1121-000 | 611.53 | | 3,734,040.80 |
| 04/08/16 | {23} | ConEdison | Refund 373 E. 154th St.,  HLSM,Bronx, NY 10455 | 1121-000 | 46.15 | | 3,734,086.95 |

Subtotals :    $7,827.48    $0.00

{} Asset reference(s)

Printed: 10/03/2018 10:48 AM    V.14.14

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-10123-SMB | | | **Trustee:** | Alan Nisselson, Trustee (521090) | |
| **Case Name:** | NARCO FREEDOM, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******8266 - Operating Account | |
| **Taxpayer ID #:** | **-***0403 | | | **Blanket Bond:** | $64,217,507.00  (per case limit) | |
| **Period Ending:** | 10/03/18 | | | **Separate Bond:** | N/A | |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/08/16 | {23} | ConEdison | Refund, 375 E. 154th St., 1RR, Bronx, NY 10455 | 1121-000 | 98.85 | | 3,734,185.80 |
| 04/08/16 | {23} | ConEdison | Refund,  375 E. 154th St.,  2RR, Bronx, NY 10455 | 1121-000 | 129.67 | | 3,734,315.47 |
| 04/08/16 | {23} | ConEdison | Refund,  375 E. 154th St., 2FT, Bronx, NY 10455 | 1121-000 | 249.20 | | 3,734,564.67 |
| 04/08/16 | {23} | ConEdison | Refund,  375 E. 154th St. 3FT, Bronx NY 10455 | 1121-000 | 41.74 | | 3,734,606.41 |
| 04/08/16 | {23} | ConEdison | Refund, 375 E. 154th St., 3RR Bronx, NY 10455 | 1121-000 | 30.70 | | 3,734,637.11 |
| 04/08/16 | {23} | ConEdison | Refund, 375 E. 154th St., 4R, Bronx, NY 10455 | 1121-000 | 56.82 | | 3,734,693.93 |
| 04/08/16 | {23} | ConEdison | Refund, 413 E. 152nd St.,  PLP, Bronx, NY 10455 | 1121-000 | 1,688.22 | | 3,736,382.15 |
| 04/08/16 | {23} | ConEdison | Refund,  413 E. 152nd St., 1A, Bronx, NY 10455 | 1121-000 | 838.51 | | 3,737,220.66 |
| 04/08/16 | {23} | ConEdison | Refund, 250 Grand Concourse Cncrs. Entrance, Bronx, NY 10451 | 1121-000 | 3,429.67 | | 3,740,650.33 |
| 04/08/16 | {23} | ConEdison | Refund, 413 E. 152nd  St ., 1B, Bronx, NY 10455 | 1121-000 | 175.44 | | 3,740,825.77 |
| 04/08/16 | {23} | ConEdison | Refund,  413 E 152nd  St ., 1C, Bronx, NY 10455 | 1121-000 | 175.85 | | 3,741,001.62 |
| 04/08/16 | {23} | ConEdison | Refund,  413 E 152 nd St., 1D, Bronx, NY 10455 | 1121-000 | 397.23 | | 3,741,398.85 |
| 04/08/16 | {23} | ConEdison | Refund,  413 E 152nd St., 2A, Bronx, NY 10455 | 1121-000 | 297.13 | | 3,741,695.98 |
| 04/08/16 | {23} | ConEdison | Refund,  413 E 152nd  St., 2D, Bronx, NY 10455 | 1121-000 | 244.56 | | 3,741,940.54 |
| 04/08/16 | {23} | ConEdison | Refund, 373 E. 154th St., 4L, Bronx, NY 10455 | 1121-000 | 22.31 | | 3,741,962.85 |
| 04/08/16 | {23} | ConEdison | Refund, 58  E. 130th St., 4A, New York, NY 10037 | 1121-000 | 857.50 | | 3,742,820.35 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 3C, New York, NY 10037 | 1121-000 | 940.68 | | 3,743,761.03 |
| 04/08/16 | {23} | ConEdison | Refund,  58 E. 130th St., 2C, New York, NY 10037 | 1121-000 | 1,153.30 | | 3,744,914.33 |
| 04/08/16 | {23} | ConEdison | Refund,  58 E. 130th St., 2B, New York, NY 10037 | 1121-000 | 1,005.94 | | 3,745,920.27 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 3C, New York, NY 10037 | 1121-000 | 1,307.61 | | 3,747,227.88 |

Subtotals :    $13,140.93    $0.00

{} Asset reference(s)

Printed: 10/03/2018 10:48 AM    V.14.14

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

Case Number: 16-10123-SMB
Case Name: NARCO FREEDOM, INC.

Taxpayer ID #: **-***0403
Period Ending: 10/03/18

Trustee: Alan Nisselson, Trustee (521090)
Bank Name: Rabobank, N.A.
Account: ******8266 - Operating Account
Blanket Bond: $64,217,507.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 2A, New York, NY 10037 | 1121-000 | 865.06 | | 3,748,092.94 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 3B, New York, NY 10037 | 1121-000 | 976.42 | | 3,749,069.36 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 4B, New York, NY 10037 | 1121-000 | 831.43 | | 3,749,900.79 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 3A , New York, NY 10037 | 1121-000 | 893.95 | | 3,750,794.74 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 5A, New York, NY 10037 | 1121-000 | 583.79 | | 3,751,378.53 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 5B, New York, NY 10037 | 1121-000 | 861.81 | | 3,752,240.34 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., HLSM, New York, NY 10037 | 1121-000 | 118.27 | | 3,752,358.61 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 1B, New York, NY 10037 | 1121-000 | 981.94 | | 3,753,340.55 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 4C, New York, NY 10037 | 1121-000 | 968.87 | | 3,754,309.42 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 1A, New York, NY 10037 | 1121-000 | 725.97 | | 3,755,035.39 |
| 04/08/16 | {23} | ConEdison | Refund, 528 Morris Ave., No. 3, Bronx, NY 10451 | 1121-000 | 1,211.61 | | 3,756,247.00 |
| 04/08/16 | {23} | ConEdison | Refund, 352 E. 134th St., No. 2, Bronx, NY 10454 | 1121-000 | 97.67 | | 3,756,344.67 |
| 04/08/16 | {23} | ConEdison | Refund, 352 E. 134th St., No. 4, Bronx, NY 10454 | 1121-000 | 112.46 | | 3,756,457.13 |
| 04/08/16 | {23} | ConEdison | Refund, 413 E. 152nd St., 2B, Bronx, NY 10455 | 1121-000 | 251.33 | | 3,756,708.46 |
| 04/08/16 | {23} | ConEdison | Refund, 413 E. 152nd St., 2C, Bronx, NY 10455 | 1121-000 | 741.22 | | 3,757,449.68 |
| 04/12/16 | 162 | Recall Total Information Management, Inc. | Invoice No. 1320053427, Cust No. 10092449, Retreival of Patient Records | 2990-000 | | 17,247.06 | 3,740,202.62 |
| 04/15/16 | {23} | Con Edison | Refund, 413 E 152 St 4C, Bronx, NY 10455 | 1121-000 | 451.06 | | 3,740,653.68 |
| 04/15/16 | {23} | Con Edison | Refund, 413 E 152 St 4B, Bronx, NY 10455 | 1121-000 | 422.08 | | 3,741,075.76 |
| 04/15/16 | {23} | Con Edison | Refund, 413 E 152 St 4A, Bronx, NY 10455 | 1121-000 | 357.62 | | 3,741,433.38 |
| 04/15/16 | {23} | Con Edison | Refund, 350 E 134 St., PLP, Bronx, NY 10454 | 1121-000 | 1,745.50 | | 3,743,178.88 |
| 04/15/16 | {23} | Con Edison | Refund, 413 152nd St., 3C, Bronx, NY 10455 | 1121-000 | 556.98 | | 3,743,735.86 |
| 04/15/16 | {23} | Con Edison | Refund, 487 Willis Avenue LAB, Bronx, NY | 1121-000 | 673.99 | | 3,744,409.85 |

Subtotals :    $14,429.03    $17,247.06

{} Asset reference(s)                                                                     Printed: 10/03/2018 10:48 AM    V.14.14

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** Alan Nisselson, Trustee (521090) |
| **Case Name:** NARCO FREEDOM, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8266 - Operating Account |
| **Taxpayer ID #:** **-***0403 | **Blanket Bond:** $64,217,507.00  (per case limit) |
| **Period Ending:** 10/03/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 10455 | | | | |
| 04/15/16 | {23} | Con Edison | Refund,  413 E. 152nd St., 3D, Bronx, NY 10455 | 1121-000 | 892.78 | | 3,745,302.63 |
| 04/15/16 | {23} | Con Edison | Refund, 487 Willis Avenue, 2OFF, Bronx, NY 10455 | 1121-000 | 58.88 | | 3,745,361.51 |
| 04/15/16 | {23} | Con Edison | Refund, 487 Willis Ave., ENT, Bronx, NY 10455 | 1121-000 | 1,743.97 | | 3,747,105.48 |
| 04/15/16 | {23} | Con Edison | Refund, 487 Willis Avenue ENT, Bronx, NY 10455 | 1121-000 | 1,168.54 | | 3,748,274.02 |
| 04/15/16 | {23} | Con Edison | Refund, 315 Alexander Ave., Bronx, NY 10454 | 1121-000 | 48.15 | | 3,748,322.17 |
| 04/15/16 | {23} | Con Edison | Refund,  315 Alexander Ave., 2R, Bronx, NY 10454 | 1121-000 | 39.27 | | 3,748,361.44 |
| 04/15/16 | {23} | Con Edison | Refund, 315 Alexander Ave. OFF, Bronx, NY 10454 | 1121-000 | 226.19 | | 3,748,587.63 |
| 04/15/16 | {23} | Con Edison | Refund, 315 Alexander Ave., 2L, Bronx, NY 10454 | 1121-000 | 26.24 | | 3,748,613.87 |
| 04/15/16 | {23} | Con Edison | Refund, 413 E 152 St., 5D, Bronx, NY 10455 | 1121-000 | 818.34 | | 3,749,432.21 |
| 04/15/16 | {23} | Con Edison | Refund, 413 E 152 St., 5C,  Bronx, NY 10455 | 1121-000 | 559.88 | | 3,749,992.09 |
| 04/15/16 | {23} | Con Edison | Refund, 413 E 152 St., 4D, Bronx, NY 10455 | 1121-000 | 907.12 | | 3,750,899.21 |
| 04/15/16 | {23} | Con Edison | Refund, 413 E 152 St., 5A, Bronx, NY 10455 | 1121-000 | 883.15 | | 3,751,782.36 |
| 04/15/16 | {23} | Con Edison | Refund, 413 E 152 St., 5B, Bronx, NY 10455 | 1121-000 | 498.13 | | 3,752,280.49 |
| 04/15/16 | {23} | Con Edison | Refund, 315 Alexander Ave., 3L, Bronx, NY 10454 | 1121-000 | 49.12 | | 3,752,329.61 |
| 04/15/16 | {23} | Con Edison | Refund, 368 E.  148th St., BLDG, Bronx, NY 10454 | 1121-000 | 1,038.96 | | 3,753,368.57 |
| 04/15/16 | {23} | Affinity Health Plan | A/R Vaughn Washington Medicaid | 1121-000 | 21.38 | | 3,753,389.95 |
| 04/15/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -4,704.89 | 3,758,094.84 |
| 04/26/16 | {23} | State of NY Dept of Finance | Disability payment | 1121-000 | 10.00 | | 3,758,104.84 |
| 04/26/16 | {23} | Con Edison | Refund, 368 E.  148th St., BLDG, Bronx, NY 10455 | 1121-000 | 2,349.35 | | 3,760,454.19 |
| 04/26/16 | {23} | Con Edison | Refund, 166 Junius St ., Brooklyn, NY 11212 | 1121-000 | 384.43 | | 3,760,838.62 |
| 04/26/16 | 163 | Sylvia Santiago | Daily Worker.  For period 4/11/16-4/18/16 | 2690-720 | | 243.60 | 3,760,595.02 |
| 04/26/16 | 164 | Santos Quinones | Daily Worker.  For period 4/4/16-4/16/16. | 2690-720 | | 318.06 | 3,760,276.96 |
| 04/26/16 | 165 | Amy Greco | Pay period 4/4/2016- 4/17/2016 | 2690-720 | | 1,639.30 | 3,758,637.66 |
| 04/26/16 | 166 | Federal Express | Invoice No. 5-388-01182, Account No. 4017-1644-0 | 2990-000 | | 26.85 | 3,758,610.81 |
| 04/26/16 | 167 | Monica Terrano | Pay period 4/15/16 and 4/16/16 | 2690-720 | | 1,000.00 | 3,757,610.81 |

Subtotals :    $11,723.88    $-1,477.08

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10123-SMB | |
| **Case Name:** | NARCO FREEDOM, INC. | |
| **Taxpayer ID #:** | **-***0403 | |
| **Period Ending:** | 10/03/18 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8266 - Operating Account |
| **Blanket Bond:** | $64,217,507.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/26/16 | 168 | ThyssenKrupp Elevator Americas | Invoice 3002353853 | 2420-000 | | 1,196.59 | 3,756,414.22 |
| 04/26/16 | 169 | USA Shred LLC | Invoice No. 171095A | 2990-000 | | 3,420.00 | 3,752,994.22 |
| 04/26/16 | 170 | USA Shred LLC | Invoice No. 78591 | 2990-000 | | 1,178.00 | 3,751,816.22 |
| 04/26/16 | 171 | USA Shred LLC | Invoice No. 78592 | 2990-000 | | 760.00 | 3,751,056.22 |
| 04/26/16 | 172 | USA Shred LLC | Invoice No. 78671 | 2990-000 | | 1,748.00 | 3,749,308.22 |
| 04/26/16 | 173 | USA Shred LLC | Invoice No. 78597 | 2990-000 | | 3,050.00 | 3,746,258.22 |
| 04/27/16 | {53} | Samaritan Daytop Village, Inc. | April 2016 Rent | 1130-000 | 30,000.00 | | 3,776,258.22 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,774,823.79 |
| 05/03/16 | {18} | Smith & Downey PA | Return of  Smith & Downey Retainer Balance | 1129-000 | 4,247.26 | | 3,779,071.05 |
| 05/03/16 | {17} | Barclay Damon, LLP | Return of Bonadio Retainer Balance | 1129-000 | 21,628.55 | | 3,800,699.60 |
| 05/09/16 | 174 | Sylvia Santiago | Daily Worker.  For period 4/19/16 - 5/4/16 | 2690-720 | | 464.00 | 3,800,235.60 |
| 05/09/16 | 175 | Amy Greco | Pay period 4/18-16-5/5/16 | 2690-720 | | 882.70 | 3,799,352.90 |
| 05/10/16 | {20} | 1986-F&S of New York Ltd | Return of  Security Deposit for 477-487 Willis Avenue, Bronx, NY | 1129-000 | 12,000.00 | | 3,811,352.90 |
| 05/16/16 | {23} | ConEdison | Refund, 315 Alexander Ave St, Bronx, NY 10454 | 1121-000 | 1,712.19 | | 3,813,065.09 |
| 05/16/16 | {53} | Samaritan Daytop Village, Inc. | May 2016 Rent | 1130-000 | 30,000.00 | | 3,843,065.09 |
| 05/16/16 | {23} | Affinity Health Plan | A/R | 1121-000 | 21.38 | | 3,843,086.47 |
| 05/16/16 | {23} | ConEdison | Refund, 315 Alexander Ave, St., Bronx, NY 10454 | 1121-000 | 6,065.84 | | 3,849,152.31 |
| 05/19/16 | 176 | Sylvia Santiago | Week of 5/5/16 - 5/17/16 | 2690-720 | | 429.20 | 3,848,723.11 |
| 05/19/16 | 177 | Amy Greco | 5/1/16 to 5/18/16 | 2690-720 | | 933.14 | 3,847,789.97 |
| 05/19/16 | 178 | Monica Terrano | 4/23/16 - 5/18/16 | 2690-720 | | 562.50 | 3,847,227.47 |
| 05/31/16 | {20} | SW Active LLC | Return of Security Deposit for 171 Linden Blvd., Brooklyn, NY Per Stipulation and Order dated 4/6/16 (Doc. No.  66) | 1129-000 | 800.00 | | 3,848,027.47 |
| 05/31/16 | 179 | ThyssenKrupp Elevator | Deposit for repair | 2420-000 | | 2,913.50 | 3,845,113.97 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,843,679.54 |
| 06/02/16 | {23} | ConEdison | 369 Howard Avenue 3L, Brooklyn, NY 11233 | 1121-000 | 103.37 | | 3,843,782.91 |
| 06/02/16 | {23} | ConEdison | Refund 369 Howard Avenue 3R, Brooklyn, NY 11233 | 1121-000 | 26.13 | | 3,843,809.04 |
| 06/02/16 | {23} | ConEdison | Refund 369 Howard Avenue 1R, Brooklyn, NY 11233 | 1121-000 | 117.57 | | 3,843,926.61 |
| 06/02/16 | {23} | ConEdison | Refund 369 Howard Avenue 2L, Brooklyn, NY 11233 | 1121-000 | 65.40 | | 3,843,992.01 |
| 06/02/16 | {23} | ConEdison | Refund 2780 third Avenue 1RR, Bronx NY 10455 | 1121-000 | 937.10 | | 3,844,929.11 |

| | | | | Subtotals : | $107,724.79 | $20,406.49 | |

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** Alan Nisselson, Trustee (521090) |
| **Case Name:** NARCO FREEDOM, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8266 - Operating Account |
| **Taxpayer ID #:** **-***0403 | **Blanket Bond:** $64,217,507.00 (per case limit) |
| **Period Ending:** 10/03/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/07/16 | 180 | Justin A. Baum | 3/27/16 - 4/23/16 | 2690-720 | | 4,760.00 | 3,840,169.11 |
| 06/07/16 | 181 | KDT Solutions, Inc. | Computer Consultant  Invoice No. 190194 | 2990-000 | | 1,800.00 | 3,838,369.11 |
| 06/07/16 | 182 | KDT Solutions, Inc. | Computer Consultant  Invoice No. 193275 | 2990-000 | | 60.00 | 3,838,309.11 |
| 06/07/16 | 183 | Recall | Invoice No. 1320056780, Retreival of Patient Records | 2990-000 | | 4,364.16 | 3,833,944.95 |
| 06/10/16 | 184 | Sylvia Santiago | Week of 5/18/16 - 6/6/16 | 2690-720 | | 417.60 | 3,833,527.35 |
| 06/10/16 | 185 | Amy Greco | 5/19/16 to 6/716 | 2690-720 | | 983.58 | 3,832,543.77 |
| 06/20/16 | 186 | NYSIF Workers' Compensation | Policy No. X2382 984-9 | 2420-750 | | 260.66 | 3,832,283.11 |
| 06/20/16 | 187 | Monica Terrano | W/E 5/28/2016; 6/4, 6/11 and 6/18/2016 | 2690-720 | | 1,125.00 | 3,831,158.11 |
| 06/21/16 | {21} | Philadelphia Insurance Companies | Refund of Pre-Paid Policy | 1129-000 | 86,830.35 | | 3,917,988.46 |
| 06/23/16 | {23} | LogistiCare Solutions, LLC | A/R Reissue of Unclaimed Property from 2011 | 1121-000 | 5,044.90 | | 3,923,033.36 |
| 06/23/16 | {23} | Affinity Health Plan | A/R V. Washington Medicaid Reimbursement | 1121-000 | 21.38 | | 3,923,054.74 |
| 06/23/16 | {23} | New York City Department of Finance | A/R Refund re: NF Maintainance | 1121-000 | 7.02 | | 3,923,061.76 |
| 06/23/16 | {23} | Tax Filing Service | A/R ADP Refund from 2015 | 1121-000 | 1,803.68 | | 3,924,865.44 |
| 06/23/16 | {23} | Medicaid Management Information System | A/R Medicaid Reimbursement | 1121-000 | 6,359.23 | | 3,931,224.67 |
| 06/23/16 | 188 | ADP, LLC | Invoice Number 474671876 | 2990-000 | | 19.80 | 3,931,204.87 |
| 06/27/16 | 189 | Sylvia Santiago | Postage reimbursement | 2990-000 | | 6.45 | 3,931,198.42 |
| 06/27/16 | 190 | Sylvia Santiago | Week of 6/7/16-6/23/16 | 2690-720 | | 487.20 | 3,930,711.22 |
| 06/27/16 | 191 | Amy Greco | 6/8/16 to 6/23/16 | 2690-720 | | 807.04 | 3,929,904.18 |
| 06/27/16 | 192 | Santos Quinones | Daily Worker.  For period 3/7/2016-3/25/2016. | 2690-720 | | 82.08 | 3,929,822.10 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,928,387.67 |
| 07/07/16 | {23} | ConEdison | 315 Alexander Avenue Store, Bx NY 10454 | 1121-000 | 223.79 | | 3,928,611.46 |
| 07/07/16 | 193 | Iron Mountain | Invoice No.: 1320060118; Cust Billing No.: 10092449 | 2410-000 | | 3,372.97 | 3,925,238.49 |
| 07/11/16 | 194 | Monica Terrano | 6/25, 7/2 and 7/9/2016 | 2690-720 | | 437.50 | 3,924,800.99 |
| 07/13/16 | 195 | The Premins Company, Inc. | Policy No. WKHIPR0042201 NPP8363480 | 2420-750 | | 1,192.24 | 3,923,608.75 |
| 07/13/16 | 196 | Bronx County Clerk | Filing Fee of Petition for Approval of Sale of Property for Not-for-Profit Voided on 07/14/16 | 2990-004 | | 95.00 | 3,923,513.75 |
| 07/13/16 | 197 | Bronx County Clerk | Filing Fee of Petition for Approval of Sale of Property for Not-for-Profit Voided on 07/14/16 | 2990-004 | | 210.00 | 3,923,303.75 |
| 07/14/16 | 196 | Bronx County Clerk | Filing Fee of Petition for Approval of Sale of Property for Not-for-Profit Voided: check issued on 07/13/16 | 2990-004 | | -95.00 | 3,923,398.75 |
| 07/14/16 | 197 | Bronx County Clerk | Filing Fee of Petition for Approval of Sale of | 2990-004 | | -210.00 | 3,923,608.75 |

Subtotals :  $100,290.35  $21,610.71

{} Asset reference(s)

Printed: 10/03/2018 10:48 AM    V.14.14

Exhibit B

## Form 2

Page: 13

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 16-10123-SMB | | | **Trustee:** Alan Nisselson, Trustee (521090) | | | |
| **Case Name:** NARCO FREEDOM, INC. | | | **Bank Name:** Rabobank, N.A. | | | |
| | | | **Account:** ******8266 - Operating Account | | | |
| **Taxpayer ID #:** **-***0403 | | | **Blanket Bond:** $64,217,507.00  (per case limit) | | | |
| **Period Ending:** 10/03/18 | | | **Separate Bond:** N/A | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Property for Not-for-Profit Voided: check issued on 07/13/16 | | | | |
| 07/14/16 | 198 | Sylvia Santiago | Week of 6/24/16-7/12/16 | 2690-720 | | 382.80 | 3,923,225.95 |
| 07/14/16 | 199 | Amy Greco | 6/24/16 to 7/12/16 | 2690-720 | | 781.82 | 3,922,444.13 |
| 07/15/16 | {53} | Samaritan Daytop Village, Inc. | June 2016 Rent | 1130-000 | 30,000.00 | | 3,952,444.13 |
| 07/21/16 | 200 | Iron Mountain | Invoice No.: 1320048614; Cust Billing No.: 10092449 | 2410-000 | | 8,561.38 | 3,943,882.75 |
| 07/21/16 | 201 | Iron Mountain | Invoice No.: 1320063138; Cust Billing No.: 10092449 | 2410-000 | | 13,206.33 | 3,930,676.42 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,929,241.99 |
| 08/01/16 | {23} | Aetna Life Insurance Company | A/R | 1121-000 | 9.48 | | 3,929,251.47 |
| 08/01/16 | {23} | Medicaid | A/R | 1121-000 | 13.71 | | 3,929,265.18 |
| 08/01/16 | {26} | Call Chef Services | Purchase of Refrigerator and Range Per Notice of Sale (Doc. No. 111). | 1129-000 | 3,000.00 | | 3,932,265.18 |
| 08/01/16 | 202 | Sylvia Santiago | Pay Period 7/6/16; 7/13-7/27/2016 | 2690-720 | | 417.60 | 3,931,847.58 |
| 08/01/16 | 203 | Amy Greco | Pay Period 7/13/16 - 7/27/16 | 2690-720 | | 756.68 | 3,931,090.90 |
| 08/01/16 | 204 | Justin Baum | Pay Period 4/25-5/29/2016 | 2690-720 | | 5,100.00 | 3,925,990.90 |
| 08/01/16 | 205 | Justin Baum | Pay Period 6/30/16 - 7/3/16 | 2690-720 | | 5,100.00 | 3,920,890.90 |
| 08/01/16 | 206 | Iron Mountain | Invoice No.: 1320060118; Cust Billing No.: 10092449 | 2410-000 | | 3,372.97 | 3,917,517.93 |
| 08/01/16 | 207 | Telx-New York, LLC | Invoice No. 000-463415, Account No. 9932141437 | 2990-000 | | 898.52 | 3,916,619.41 |
| 08/01/16 | 208 | Telx-New York, LLC | Invoice No. 000-463418, Account No. 9932141437 | 2990-000 | | 2,321.16 | 3,914,298.25 |
| 08/01/16 | 209 | Telx-New York, LLC | Invoice No. 000-463419, Account No. 9932141437 | 2990-000 | | 2,321.16 | 3,911,977.09 |
| 08/01/16 | 210 | Telx-New York, LLC | Invoice No. 000-463420, Account No. 9932141437 | 2990-000 | | 2,321.16 | 3,909,655.93 |
| 08/01/16 | 211 | Telx-New York, LLC | Invoice No. 000-463421, Account No. 9932141437 | 2990-000 | | 2,321.16 | 3,907,334.77 |
| 08/01/16 | 212 | Telx-New York, LLC | Invoice No. 000-463422, Account No. 9932141437 | 2990-000 | | 2,321.16 | 3,905,013.61 |
| 08/01/16 | 213 | Telx-New York, LLC | Invoice No. 000-463423, Account No. 9932141437 | 2990-000 | | 2,321.16 | 3,902,692.45 |
| 08/01/16 | 214 | ThyssenKrupp Elevator | balance due invoice no. 6000199045 | 2420-000 | | 2,913.50 | 3,899,778.95 |
| 08/01/16 | 215 | ThyssenKrupp Elevator | balance due invoice no. 3002533078; customer # 97398 | 2420-000 | | 1,196.59 | 3,898,582.36 |
| 08/01/16 | 216 | ThyssenKrupp Elevator | balance due invoice no. 5000517509 | 2420-000 | | 192.48 | 3,898,389.88 |

Subtotals :    $33,023.19    $58,242.06

{} Asset reference(s)    Printed: 10/03/2018 10:48 AM    V.14.14

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

**Case Number:** 16-10123-SMB  
**Case Name:** NARCO FREEDOM, INC.

**Trustee:** Alan Nisselson, Trustee (521090)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******8266 - Operating Account  
**Blanket Bond:** $64,217,507.00  (per case limit)  
**Separate Bond:** N/A

**Taxpayer ID #:** **-***0403  
**Period Ending:** 10/03/18

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/01/16 | 217 | ThyssenKrupp Elevator | balance due invoice no. 5000537321 | 2420-000 | | 962.50 | 3,897,427.38 |
| 08/01/16 | 218 | ThyssenKrupp Elevator | balance due invoice no. 5000539224 | 2420-000 | | 577.44 | 3,896,849.94 |
| 08/15/16 | 219 | The Premins Company, Inc. | Policy No. WKHIPR0042201 NPP8363480 | 2420-750 | | 1,192.24 | 3,895,657.70 |
| 08/15/16 | 220 | Amy Greco | Pay Period 7/28/16 - 8/10/16 | 2690-720 | | 832.26 | 3,894,825.44 |
| 08/15/16 | 221 | Sylvia Santiago | Pay Period 7/28/16; 7/13-8/10/2016 | 2690-720 | | 348.00 | 3,894,477.44 |
| 08/16/16 | 222 | JFru, LLC | Invoice 21762 | 2420-000 | | 607.52 | 3,893,869.92 |
| 08/22/16 | 223 | Monica Terrano | W/E 7/11 - 8/20/2016 | 2690-720 | | 937.50 | 3,892,932.42 |
| 08/25/16 | 224 | Amy Greco | Pay Period 8/11-8/24 | 2690-720 | | 1,109.68 | 3,891,822.74 |
| 08/25/16 | 225 | Sylvia Santiago | Pay Period 8/11 - 8/24/16 | 2690-720 | | 382.80 | 3,891,439.94 |
| 08/29/16 | 226 | The Premins Company, Inc. | Account No. 177736-P52 | 2420-750 | | 1,135.47 | 3,890,304.47 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,888,870.04 |
| 09/09/16 | {23} | Avalon Document Services | Refund for overpayment of Barclay Damon Invoice | 1121-000 | 1,572.67 | | 3,890,442.71 |
| 09/09/16 | {23} | Affinity Health Plan | A/R | 1121-000 | 21.38 | | 3,890,464.09 |
| 09/09/16 | {23} | Medicaid | A/R | 1121-000 | 1,430.81 | | 3,891,894.90 |
| 09/09/16 | 227 | Sylvia Santiago | Pay Period 8/25 - 9/7/16 | 2690-720 | | 359.60 | 3,891,535.30 |
| 09/09/16 | 228 | Amy Greco | Pay Period 8/25-9/7/16 | 2690-720 | | 1,059.24 | 3,890,476.06 |
| 09/19/16 | {55} | State of NY | Unclaimed Funds | 1229-000 | 6,958.12 | | 3,897,434.18 |
| 09/26/16 | 229 | Sylvia Santiago | Pay Period 9/8 - 9/21/2061 | 2690-720 | | 417.60 | 3,897,016.58 |
| 09/26/16 | 230 | Amy Greco | Pay Period 9/8/ - 9/20-2016 | 2690-720 | | 1,059.24 | 3,895,957.34 |
| 09/29/16 | {23} | MetroPlus/Beacon Health Strategies | A/R | 1121-000 | 2.06 | | 3,895,959.40 |
| 09/29/16 | {23} | Affinity Health Plan | A/R | 1121-000 | 21.38 | | 3,895,980.78 |
| 09/29/16 | {23} | State of NY | A/R | 1121-000 | 4,309.13 | | 3,900,289.91 |
| 09/29/16 | 231 | The Premins Company, Inc. | Account No. 177736-P52 | 2420-750 | | 1,135.47 | 3,899,154.44 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,897,720.01 |
| 10/06/16 | {23} | Healthfirst Health Plan, Inc. | A/R | 1121-000 | 42.31 | | 3,897,762.32 |
| 10/06/16 | {23} | Healthfirst Health Plan, Inc. | A/R | 1121-000 | 70.43 | | 3,897,832.75 |
| 10/06/16 | {23} | Healthfirst Health Plan, Inc. | A/R | 1121-000 | 21.38 | | 3,897,854.13 |
| 10/06/16 | {23} | Healthfirst Health Plan, Inc. | A/R | 1121-000 | 143.94 | | 3,897,998.07 |
| 10/06/16 | 232 | Monica Terrano | W/E 9/1-9/30/2016 | 2690-720 | | 625.00 | 3,897,373.07 |
| 10/06/16 | 233 | Iron Mountain | Invoice No. 1320066914; Customer Billing No. 10092449 Stopped on 11/17/16 | 2410-005 | | 2,877.50 | 3,894,495.57 |
| 10/06/16 | 234 | Iron Mountain | Invoice No. 9082016; Customer Billing No. 10092449 Stopped on 11/17/16 | 2410-005 | | 188,588.16 | 3,705,907.41 |
| 10/06/16 | 235 | Iron Mountain | Invoice No. 1320070159; Customer Billing No. | 2410-005 | | 4,981.21 | 3,700,926.20 |

| | | Subtotals : | $14,593.61 | $212,057.29 | |

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 16-10123-SMB
**Case Name:** NARCO FREEDOM, INC.

**Taxpayer ID #:** **-***0403
**Period Ending:** 10/03/18

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Rabobank, N.A.
**Account:** ******8266 - Operating Account
**Blanket Bond:** $64,217,507.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 10092449<br>Stopped on 11/17/16 | | | | |
| 10/11/16 | 236 | Amy Greco | Pay Period 9/23 - 10/5-2016 | 2690-720 | | 781.82 | 3,700,144.38 |
| 10/11/16 | 237 | Sylvia Santiago | Pay Period 9/22 - 10/5/2016 | 2690-720 | | 417.60 | 3,699,726.78 |
| 10/19/16 | 238 | The Premins Company, Inc. | Account No. 177736-P52, payment no. 5 | 2420-750 | | 1,135.47 | 3,698,591.31 |
| 10/19/16 | 239 | Justin Baum | Pay Period 7/5-7/31-16 | 2690-720 | | 3,740.00 | 3,694,851.31 |
| 10/19/16 | 240 | Justin Baum | Pay Period 8/1-8/31-16 | 2690-720 | | 4,590.00 | 3,690,261.31 |
| 10/20/16 | {23} | Affinity Health Plan | A/R | 1121-000 | 21.38 | | 3,690,282.69 |
| 10/20/16 | {23} | Affinity Health Plan | A/R | 1121-000 | 259.29 | | 3,690,541.98 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,689,107.55 |
| 11/07/16 | 241 | Amy Greco | Pay Period 10/6 - 10/19-2016 | 2690-720 | | 781.82 | 3,688,325.73 |
| 11/07/16 | 242 | Sylvia Santiago | Pay Period 10/6/16 - 10/19/2016 | 2690-720 | | 464.00 | 3,687,861.73 |
| 11/16/16 | 243 | Sylvia Santiago | Pay Period 11-3-2016 through 11/15/16 | 2690-720 | | 417.60 | 3,687,444.13 |
| 11/16/16 | 244 | Amy Greco | Pay Period 11/3/16-11/15/2016 | 2690-720 | | 504.40 | 3,686,939.73 |
| 11/16/16 | 245 | Southern District Reporters PC | Invoice No. 0475271-IN; Customer No.<br>1002872 | 2990-000 | | 146.52 | 3,686,793.21 |
| 11/17/16 | 233 | Iron Mountain | Invoice No. 1320066914; Customer Billing No.<br>10092449<br>Stopped: check issued on 10/06/16 | 2410-005 | | -2,877.50 | 3,689,670.71 |
| 11/17/16 | 234 | Iron Mountain | Invoice No. 9082016; Customer Billing No.<br>10092449<br>Stopped: check issued on 10/06/16 | 2410-005 | | -188,588.16 | 3,878,258.87 |
| 11/17/16 | 235 | Iron Mountain | Invoice No. 1320070159; Customer Billing No.<br>10092449<br>Stopped: check issued on 10/06/16 | 2410-005 | | -4,981.21 | 3,883,240.08 |
| 11/17/16 | 246 | Iron Mountain | Invoice No. 1320066914; Customer Billing No.<br>10092449 | 2410-000 | | 2,877.50 | 3,880,362.58 |
| 11/17/16 | 247 | Iron Mountain | Invoice No. 9082016; Customer Billing No.<br>10092449 | 2410-000 | | 188,588.16 | 3,691,774.42 |
| 11/17/16 | 248 | Iron Mountain | Invoice No. 1320070159; Customer Billing No.<br>10092449 | 2410-000 | | 4,981.21 | 3,686,793.21 |
| 11/21/16 | 249 | Sylvia Santiago | Pay Period 10/20/16 - 11/02/2016 | 2690-720 | | 464.00 | 3,686,329.21 |
| 11/21/16 | 250 | The Premins Company, Inc. | Account No. 177736-P52, payment no. 6 | 2420-750 | | 1,135.47 | 3,685,193.74 |
| 11/21/16 | 251 | Amy Greco | Pay Period 10/20/16-11/02/2016 | 2690-720 | | 504.40 | 3,684,689.34 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,683,254.91 |
| 12/05/16 | 252 | Sera Security Services LLC | Invoice No. 20656, Security for Third Ave.<br>Property | 2420-000 | | 2,736.00 | 3,680,518.91 |
| 12/07/16 | 253 | Hannibal Abdulmumin | Payment to surrender possession and | 2500-000 | | 6,120.00 | 3,674,398.91 |

Subtotals :                    $280.67        $26,807.96

{} Asset reference(s)

Printed: 10/03/2018 10:48 AM    V.14.14

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10123-SMB |
| **Case Name:** | NARCO FREEDOM, INC. |
| **Taxpayer ID #:** | **-***0403 |
| **Period Ending:** | 10/03/18 |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8266 - Operating Account |
| **Blanket Bond:** | $64,217,507.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | occupancy of Third Ave. Property per Order<br>dated 12/6/2016 (Doc. No. 168) | | | | |
| 12/07/16 | 254 | Lawrence Devers | Payment to surrender possession and<br>occupancy of Third Ave. Property per Order<br>dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,865.00 | 3,668,533.91 |
| 12/07/16 | 255 | Steven Diaz | Payment to surrender possession and<br>occupancy of Third Ave. Property per Order<br>dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,610.00 | 3,662,923.91 |
| 12/07/16 | 256 | Hector Falu | Payment to surrender possession and<br>occupancy of Third Ave. Property per Order<br>dated 12/6/2016 (Doc. No. 168)<br>Voided on 12/22/16 | 2500-004 | | 5,100.00 | 3,657,823.91 |
| 12/07/16 | 257 | Carlos Felicier | Payment to surrender possession and<br>occupancy of Third Ave. Property per Order<br>dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,652,723.91 |
| 12/07/16 | 258 | Edwin Garcia | Payment to surrender possession and<br>occupancy of Third Ave. Property per Order<br>dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,647,623.91 |
| 12/07/16 | 259 | Wilfredo Perez Cortes | Payment to surrender possession and<br>occupancy of Third Ave. Property per Order<br>dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,642,523.91 |
| 12/07/16 | 260 | Frederick Henderson | Payment to surrender possession and<br>occupancy of Third Ave. Property per Order<br>dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 8,925.00 | 3,633,598.91 |
| 12/07/16 | 261 | Miguel Lugo | Payment to surrender possession and<br>occupancy of Third Ave. Property per Order<br>dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,628,498.91 |
| 12/07/16 | 262 | Edguardo Montanez | Payment to surrender possession and<br>occupancy of Third Ave. Property per Order<br>dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,623,398.91 |
| 12/07/16 | 263 | Orlando Ortiz | Payment to surrender possession and<br>occupancy of Third Ave. Property per Order<br>dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 6,120.00 | 3,617,278.91 |
| 12/07/16 | 264 | Joseph Patterson | Payment to surrender possession and<br>occupancy of Third Ave. Property per Order<br>dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,612,178.91 |
| 12/07/16 | 265 | Luis Ramos | Payment to surrender possession and<br>occupancy of Third Ave. Property per Order<br>dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 8,160.00 | 3,604,018.91 |

Subtotals :           $0.00        $70,380.00

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10123-SMB | |
| **Case Name:** | NARCO FREEDOM, INC. | |
| **Taxpayer ID #:** | **-***0403 | |
| **Period Ending:** | 10/03/18 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8266 - Operating Account |
| **Blanket Bond:** | $64,217,507.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/07/16 | 266 | Arnold Rivera | Payment to surrender possession and occupancy of Third Ave. Property  per Order dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,598,918.91 |
| 12/07/16 | 267 | Jose Rodriguez | Payment to surrender possession and occupancy of Third Ave. Property  per Order dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,593,818.91 |
| 12/07/16 | 268 | Julio Serrano | Payment to surrender possession and occupancy of Third Ave. Property  per Order dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,588,718.91 |
| 12/07/16 | 269 | David Simmons | Payment to surrender possession and occupancy of Third Ave. Property  per Order dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,583,618.91 |
| 12/08/16 | 270 | Sera Security Services LLC | Invoice No. 20766, Security for Third Ave. Property | 2420-000 | | 6,536.00 | 3,577,082.91 |
| 12/12/16 | 271 | ConEdison | Account No. 31-3649-1225-0206-1, Service to 2652 Third AVenue | 2420-000 | | 3,662.15 | 3,573,420.76 |
| 12/20/16 | 272 | ConEdison | Account No. 31-3649-1225-0206-1, Deposit for 2652 Third AVenue Stopped on 01/06/17 | 2420-005 | | 6,945.00 | 3,566,475.76 |
| 12/20/16 | 273 | The Premins Company, Inc. | Account No. 177736-P52, payment no. 7 | 2420-750 | | 1,135.47 | 3,565,340.29 |
| 12/22/16 | 256 | Hector Falu | Payment to surrender possession and occupancy of Third Ave. Property  per Order dated 12/6/2016 (Doc. No. 168) Voided: check issued on 12/07/16 | 2500-004 | | -5,100.00 | 3,570,440.29 |
| 12/22/16 | 274 | ConEdison | Account No. 31-3649-1225-0206-1, Service to 2652 Third AVenue | 2420-000 | | 5,495.83 | 3,564,944.46 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,563,510.03 |
| 01/06/17 | 272 | ConEdison | Account No. 31-3649-1225-0206-1, Deposit for 2652 Third AVenue Stopped: check issued on 12/20/16 | 2420-005 | | -6,945.00 | 3,570,455.03 |
| 01/06/17 | 275 | ConEdison | Account No. 31-3649-1225-0206-1, Deposit for 2652 Third Avenue | 2420-000 | | 6,945.00 | 3,563,510.03 |
| 01/12/17 | | Carver Bank | Receipt of Carver Bank balance and applicaton of  balance to Carver Bank secured claim no. 46 | | 0.00 | | 3,563,510.03 |
| | {15} | | Balance as of 1/12/2017          116,396.00 in Debtor's account held at Carver Bank which was surrendered to | 1129-000 | | | 3,563,510.03 |

| | | | Subtotals : | | $0.00 | $40,508.88 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 18

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** Alan Nisselson, Trustee (521090) |
| **Case Name:** NARCO FREEDOM, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8266 - Operating Account |
| **Taxpayer ID #:** **-***0403 | **Blanket Bond:** $64,217,507.00 (per case limit) |
| **Period Ending:** 10/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Carver and applied to<br>Carver's Lien at closing<br>of Third Ave. Property | | | | | |
| | | Carver Federal Savings Bank | Balance as of 1/12/2017<br>in Debtor's account held<br>at Carver Bank which<br>was surrendered to<br>Carver and applied to<br>Carver's Lien at closing<br>of Third Ave. Property | -116,396.00 | 4110-000 | | | 3,563,510.03 |
| 01/12/17 | | From Account #******8270 | TRANSFER FUNDS | | 9999-000 | 658,000.00 | | 4,221,510.03 |
| 01/12/17 | 276 | United States Department of Health and Human Services | Payment of HHS Lien on Third Ave. Property | | 4110-000 | | 442,535.00 | 3,778,975.03 |
| 01/12/17 | 277 | Old Republic National Title Insurance Co. | Escrow, real estate taxes, water/sewer | | | | 87,606.74 | 3,691,368.29 |
| | | | | 5,058.12 | 4120-000 | | | 3,691,368.29 |
| | | | Real Estate Taxes,<br>Water Sewer | 82,548.62 | 2500-000 | | | 3,691,368.29 |
| 01/12/17 | 278 | President Holdings LLC | Payment to Stalking Horse Bidder of Break Up Fee per Order dated 6/16/2016 (Doc. No. 103). | | 2990-000 | | 38,710.00 | 3,652,658.29 |
| 01/13/17 | | Old Republic National Title | Balance of Purchase Price of Third Ave. Property | | | 2,970,692.08 | | 6,623,350.37 |
| | {30} | | | 4,230,000.00 | 1110-000 | | | 6,623,350.37 |
| | | | Buyer Credit - Real<br>Estate Tax Adj. for 2nd<br>half of '16-'17 (11 days of<br>January) | -2,755.73 | 2820-000 | | | 6,623,350.37 |
| | | | Buyer Credit -<br>Water/Sewer Adj. -<br>accrued water charges<br>meter 3633 7-13-16 to<br>10-14-16; $115.49 =<br>$1.28 /day; 89 days to<br>buyer. | -113.92 | 2820-000 | | | 6,623,350.37 |
| | | | Buyer Credit -<br>Water/Sewer Adj. -<br>accrued water charges<br>meter  1030 7-13-16 to | -5,028.66 | 2820-000 | | | 6,623,350.37 |

Subtotals : $3,628,692.08    $568,851.74

{} Asset reference(s)

Printed: 10/03/2018 10:48 AM    V.14.14

Exhibit B

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10123-SMB |
| **Case Name:** | NARCO FREEDOM, INC. |
| **Taxpayer ID #:** | **-***0403 |
| **Period Ending:** | 10/03/18 |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8266 - Operating Account |
| **Blanket Bond:** | $64,217,507.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 10-13-16 $4,973.42 =<br>$55.26 /day; 91 days to<br>buyer. | | | | |
| | | | Jaspan Schlesinger fees        -11,404.07<br>authorized per Court<br>Order | 2500-000 | | | 6,623,350.37 |
| | | Carver Federal Savings Bank | Carver Federal Savings    -1,240,005.54<br>Bank | 4110-000 | | | 6,623,350.37 |
| 01/13/17 | | Transfer from Deposit Account | From A/C No. 5013848270 | 9999-000 | 658,000.00 | | 7,281,350.37 |
| 01/13/17 | | Transfer from Deposit Account | Reversed Deposit Adj. 35  from A/C No.<br>5013848270 | 9999-000 | -658,000.00 | | 6,623,350.37 |
| 01/31/17 | 279 | Justin Baum | Consulting Services | | | 8,495.00 | 6,614,855.37 |
| | | | Consulting services        7,905.00 | 2690-720 | | | 6,614,855.37 |
| | | | Consulting services          590.00 | 2690-720 | | | 6,614,855.37 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 6,613,420.94 |
| 02/27/17 | 280 | Sera Security Services LLC | Invoice No. 20869, Security for Third Ave.<br>Property | 2420-000 | | 6,384.00 | 6,607,036.94 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 6,605,602.51 |
| 03/15/17 | {23} | Con Edison | Deposit refund 2652 3rd Ave. Basement | 1121-000 | 2,563.56 | | 6,608,166.07 |
| 03/16/17 | 281 | State of New York, Department of<br>Labor | Drafted in error<br>Voided on 03/16/17 | 5800-004 | | 6,232.00 | 6,601,934.07 |
| 03/16/17 | 281 | State of New York, Department of<br>Labor | Drafted in error<br>Voided: check issued on 03/16/17 | 5800-004 | | -6,232.00 | 6,608,166.07 |
| 03/16/17 | 282 | State of New York, Department of<br>Labor | Drafted in error<br>Voided on 03/16/17 | 5800-004 | | 1,073.50 | 6,607,092.57 |
| 03/16/17 | 282 | State of New York, Department of<br>Labor | Drafted in error<br>Voided: check issued on 03/16/17 | 5800-004 | | -1,073.50 | 6,608,166.07 |
| 03/16/17 | 283 | Sera Security Services LLC | Invoice No. 20976, Security for Third Ave.<br>Property | 2420-000 | | 6,232.00 | 6,601,934.07 |
| 03/16/17 | 284 | Sera Security Services LLC | Invoice No. 21082, Security for Third Ave.<br>Property | 2420-000 | | 1,073.50 | 6,600,860.57 |
| 03/24/17 | 285 | NYS Department of Taxation &<br>Finance | Form 500, Tax ID 13-2690403<br>Stopped on 08/29/17 | 2820-005 | | 275.00 | 6,600,585.57 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 6,599,151.14 |
| 04/05/17 | 286 | INTERNAL REVENUE SERVICE | FICA- Wage Claims<br>Stopped on 04/07/17 | 5300-005 | | 33,349.27 | 6,565,801.87 |
| 04/05/17 | 287 | INTERNAL REVENUE SERVICE | Income Tax Wage Claims<br>Stopped on 04/07/17 | 5300-005 | | 107,578.16 | 6,458,223.71 |

Subtotals :          $2,563.56          $167,690.22

Exhibit B

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-10123-SMB | |
| Case Name: | NARCO FREEDOM, INC. | |
| Taxpayer ID #: | **-***0403 | |
| Period Ending: | 10/03/18 | |

| | |
|---|---|
| Trustee: | Alan Nisselson, Trustee (521090) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8266 - Operating Account |
| Blanket Bond: | $64,217,507.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/17 | 288 | INTERNAL REVENUE SERVICE | Medicare Wage Claims<br>Stopped on 04/07/17 | 5300-005 | | 7,799.48 | 6,450,424.23 |
| 04/05/17 | 289 | New York State Department of Tax & Finance | NY Income Tax Wage Claims<br>Stopped on 08/23/17 | 5300-005 | | 26,894.57 | 6,423,529.66 |
| 04/05/17 | 290 | Joffy S. Vadakkedam | Final Distribution of 100% on Priority Claim No. 4 | 5300-000 | | 8,401.91 | 6,415,127.75 |
| 04/05/17 | 291 | Gary Hughes | Final Distribution of 100% on Priority Claim No. 6 | 5300-000 | | 8,401.91 | 6,406,725.84 |
| 04/05/17 | 292 | Kristy Rodriguez | Final Distribution of 100% on Priority Claim No. 8 | 5300-000 | | 728.53 | 6,405,997.31 |
| 04/05/17 | 293 | Julio  Miranda | Final Distribution of 100% on Priority Claim No. 9<br>Stopped on 04/21/17 | 5300-005 | | 158.95 | 6,405,838.36 |
| 04/05/17 | 294 | Marilyn Eufemia | Final Distribution of 100% on Priority Claim No. 10P | 5300-000 | | 8,401.91 | 6,397,436.45 |
| 04/05/17 | 295 | Ivonne Cotto | Final Distribution of 100% on Priority Claim No. 11 | 5300-000 | | 8,401.91 | 6,389,034.54 |
| 04/05/17 | 296 | Sam Levesanos | Final Distribution of 100% on Priority Claim No. 12 | 5300-000 | | 8,401.91 | 6,380,632.63 |
| 04/05/17 | 297 | Adrian Singh-Jones | Final Distribution of 100% on Priority Claim No. 16 | 5300-000 | | 68.23 | 6,380,564.40 |
| 04/05/17 | 298 | Luis Laboy | Final Distribution of 100% on Priority Claim No. 17 | 5300-000 | | 2,219.60 | 6,378,344.80 |
| 04/05/17 | 299 | Christopher Paige | Final Distribution of 100% on Priority Claim No. 20 | 5300-000 | | 755.59 | 6,377,589.21 |
| 04/05/17 | 300 | Vicki Hill | Final Distribution of 100% on Priority Claim No. 24 | 5300-000 | | 1,236.91 | 6,376,352.30 |
| 04/05/17 | 301 | Magda Cambrelen | Final Distribution of 100% on Priority Claim No. 25 | 5300-000 | | 7,754.94 | 6,368,597.36 |
| 04/05/17 | 302 | Carmen Hamilton | Final Distribution of 100% on Priority Claim No. 27 | 5300-000 | | 4,777.59 | 6,363,819.77 |
| 04/05/17 | 303 | Pedro Roman | Final Distribution of 100% on Priority Claim No. 28 | 5300-000 | | 413.83 | 6,363,405.94 |
| 04/05/17 | 304 | Charles Cruz | Final Distribution of 100% on Priority Claim No. 35 | 5300-000 | | 869.63 | 6,362,536.31 |
| 04/05/17 | 305 | Marlene Cruz | Final Distribution of 100% on Priority Claim No. 36 | 5300-000 | | 104.91 | 6,362,431.40 |
| 04/05/17 | 306 | Santos  Quinones | Final Distribution of 100% on Priority Claim No. 38 | 5300-000 | | 4,109.85 | 6,358,321.55 |

Subtotals :  $0.00    $99,902.16

Exhibit B

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-10123-SMB |
| Case Name: | NARCO FREEDOM, INC. |
| Taxpayer ID #: | **-***0403 |
| Period Ending: | 10/03/18 |

| | |
|---|---|
| Trustee: | Alan Nisselson, Trustee (521090) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8266 - Operating Account |
| Blanket Bond: | $64,217,507.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/17 | 307 | Manuel Rosa | Final Distribution of 100% on Priority Claim No. 39 | 5300-000 | | 2,203.14 | 6,356,118.41 |
| 04/05/17 | 308 | Lenny Durio | Final Distribution of 100% on Priority Claim No. 40 | 5300-000 | | 6,735.00 | 6,349,383.41 |
| 04/05/17 | 309 | Ron McCants | Final Distribution of 100% on Priority Claim No. 41 | 5300-000 | | 8,401.91 | 6,340,981.50 |
| 04/05/17 | 310 | Arsenio Baez | Final Distribution of 100% on Priority Claim No. 43 | 5300-000 | | 2,508.03 | 6,338,473.47 |
| 04/05/17 | 311 | Amy Greco | Final Distribution of 100% on Priority Claim No. 49 | 5300-000 | | 8,401.91 | 6,330,071.56 |
| 04/05/17 | 312 | Cathy Johnson | Final Distribution of 100% on Priority Claim No. 50 | 5300-000 | | 8,401.91 | 6,321,669.65 |
| 04/05/17 | 313 | Gracie M. Bowens | Final Distribution of 100% on Priority Claim No. 51 | 5300-000 | | 2,925.01 | 6,318,744.64 |
| 04/05/17 | 314 | Sandra I. Marrero | Final Distribution of 100% on Priority Claim No. 53 | 5300-000 | | 7,765.16 | 6,310,979.48 |
| 04/05/17 | 315 | Vesa Margan | Final Distribution of 100% on Priority Claim No. 54 | 5300-000 | | 2,774.65 | 6,308,204.83 |
| 04/05/17 | 316 | Christine Oluwole | Final Distribution of 100% on Priority Claim No. 56 | 5300-000 | | 8,401.91 | 6,299,802.92 |
| 04/05/17 | 317 | Luis A Bernal | Final Distribution of 100% on Priority Claim No. 59 | 5300-000 | | 8,401.91 | 6,291,401.01 |
| 04/05/17 | 318 | Jennifer Bowland | Final Distribution of 100% on Priority Claim No. 69 | 5300-000 | | 8,401.91 | 6,282,999.10 |
| 04/05/17 | 319 | Gloria Dill | Final Distribution of 100% on Priority Claim No. 70 | 5300-000 | | 7,804.98 | 6,275,194.12 |
| 04/05/17 | 320 | Dominick N. Piacente | Final Distribution of 100% on Priority Claim No. 74 | 5300-000 | | 8,401.91 | 6,266,792.21 |
| 04/05/17 | 321 | Michele Poole | Final Distribution of 100% on Priority Claim No. 116 | 5300-000 | | 8,401.91 | 6,258,390.30 |
| 04/05/17 | 322 | Manuel Cruz | Final Distribution of 100% on Priority Claim No. 117 | 5300-000 | | 8,401.91 | 6,249,988.39 |
| 04/05/17 | 323 | Aida  E. Navedo | Final Distribution of 100% on  Priority Claim No. 122 | 5300-000 | | 8,401.91 | 6,241,586.48 |
| 04/05/17 | 324 | Paula Johnson | Final Distribution of 100% on  Priority Claim No. 125 | 5300-000 | | 8,401.91 | 6,233,184.57 |
| 04/05/17 | 325 | Ixia Ferran | Final Distribution of 100% on  Priority  Claim No. 126 | 5300-000 | | 8,401.91 | 6,224,782.66 |
| 04/05/17 | 326 | Adilia  Edith  Villeda | Final Distribution of 100% on Priority  Claim | 5300-000 | | 5,824.20 | 6,218,958.46 |

Subtotals :    $0.00    $139,363.09

Printed: 10/03/2018 10:48 AM    V.14.14

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-10123-SMB | |
| Case Name: | NARCO FREEDOM, INC. | |
| Taxpayer ID #: | **-***0403 | |
| Period Ending: | 10/03/18 | |

| | |
|---|---|
| Trustee: | Alan Nisselson, Trustee (521090) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8266 - Operating Account |
| Blanket Bond: | $64,217,507.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | No. 127 | | | |
| 04/05/17 | 327 | Brenda Wheat | Final Distribution of 100%  on Priority Claim No. 129 | | 7,900.01 | 6,211,058.45 |
| 04/05/17 | 328 | Arleen Perez Eliad | Final Distribution of 100%  on Priority Claim No. 130 | | 1,641.00 | 6,209,417.45 |
| 04/05/17 | 329 | Martha Taveras | Final Distribution of 100%  on  Priority Claim No. 131 | | 3,252.52 | 6,206,164.93 |
| 04/05/17 | 330 | Darlene B. Amos | Final Distribution of 100%  on Priority Claim No. 132 | | 8,401.91 | 6,197,763.02 |
| 04/05/17 | 331 | Saby Guzman | Final Distribution of 100%  on Priority Claim No. 133 | | 5,042.07 | 6,192,720.95 |
| 04/05/17 | 332 | Maria Perez-Forty | Final Distribution of 100%  on Priority Claim No. 134 | | 1,295.91 | 6,191,425.04 |
| 04/05/17 | 333 | Sabrina Soltren | Final Distribution of 100%  on Priority Claim No. 135 | | 1,847.32 | 6,189,577.72 |
| 04/05/17 | 334 | Mabel Joyce | Final Distribution of 100%  on Priority Claim No. 136 | | 2,230.96 | 6,187,346.76 |
| 04/05/17 | 335 | Maria Lewin | Final Distribution of 100%  on Priority Claim No. 137 | | 8,401.91 | 6,178,944.85 |
| 04/05/17 | 336 | Dr. Jean Denis | Final Distribution of 100%  on Priority Claim No. 140 | | 2,849.75 | 6,176,095.10 |
| 04/05/17 | 337 | Minerva Pomales | Final Distribution of 100%  on Priority  Claim No. 141 | | 201.09 | 6,175,894.01 |
| 04/05/17 | 338 | Marisol Burgos | Final Distribution of 100%  on Priority  Claim No. 142 | | 219.72 | 6,175,674.29 |
| 04/05/17 | 339 | Maritza Santa | Final Distribution of 100%  on Priority Claim No. 143 | | 3,170.24 | 6,172,504.05 |
| 04/05/17 | 340 | Philome Jean H. Gracia | Final Distribution of 100%  on Priority Claim No. 145 | | 8,401.91 | 6,164,102.14 |
| 04/05/17 | 341 | Sylvia Santiago | Final Distribution of 100%  on Priority Claim No. 153 | | 1,899.07 | 6,162,203.07 |
| 04/05/17 | 342 | Adderly, Joseph | Final Distribution of 100%  on Priority Claim No. 152.1 | | 304.15 | 6,161,898.92 |
| 04/05/17 | 343 | Adelman, Steven L. | Final Distribution of 100%  on Priority Claim No. 152.2 | | 3,873.85 | 6,158,025.07 |
| 04/05/17 | 344 | Antoine, Stephanie M. | Final Distribution of 100%  on Priority Claim No. 152.3 | | 1,487.10 | 6,156,537.97 |
| 04/05/17 | 345 | Brathwaite, Kathy G. | Final Distribution of 100%  on Priority Claim No. 152.4 | | 3,217.50 | 6,153,320.47 |
| | | | Subtotals : | $0.00 | $65,637.99 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10123-SMB | |
| **Case Name:** | NARCO FREEDOM, INC. | |
| **Taxpayer ID #:** | **-***0403 | |
| **Period Ending:** | 10/03/18 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8266 - Operating Account |
| **Blanket Bond:** | $64,217,507.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/17 | 346 | Brehm, Callaci Karen | Final Distribution of 100%  on Priority Claim<br>No. 152.5<br>Stopped on 08/10/18 | 5300-005 | | 159.30 | 6,153,161.17 |
| 04/05/17 | 347 | Burnett, Christopher | Final Distribution of 100%  on Priority Claim<br>No. 152.6 | 5300-000 | | 2,765.68 | 6,150,395.49 |
| 04/05/17 | 348 | Burris, Christine G. | Final Distribution of 100%  on Priority Claim<br>No. 152.7 | 5300-000 | | 2,654.07 | 6,147,741.42 |
| 04/05/17 | 349 | Carrasquillo, Sergio | Final Distribution of 100%  on Priority Claim<br>No. 152.8 | 5300-000 | | 3,892.89 | 6,143,848.53 |
| 04/05/17 | 350 | Caruth, David D. | Final Distribution of 100%  on Priority Claim<br>No. 152.9 | 5300-000 | | 1,995.51 | 6,141,853.02 |
| 04/05/17 | 351 | Charles-Lamy, Jocelyne A. | Final Distribution of 100%  on Priority Claim<br>No. 152.10 | 5300-000 | | 2,159.32 | 6,139,693.70 |
| 04/05/17 | 352 | Coit, Belinda | Final Distribution of 100%  on  Priority Claim<br>No. 152.11 | 5300-000 | | 2,315.34 | 6,137,378.36 |
| 04/05/17 | 353 | Dautruche, Valeria | Final Distribution of 100%  on Priority Claim<br>No. 152.12 | 5300-000 | | 2,013.45 | 6,135,364.91 |
| 04/05/17 | 354 | Dictter, Adelmo | Final Distribution of 100%  on Priority Claim<br>No. 152.13 | 5300-000 | | 106.61 | 6,135,258.30 |
| 04/05/17 | 355 | Dixon, Marie Tatiana | Final Distribution of 100%  on Priority Claim<br>No. 152.14 | 5300-000 | | 782.51 | 6,134,475.79 |
| 04/05/17 | 356 | Echevarria, Lillian | Final Distribution of 100%  on Priority Claim<br>No. 152.15 | 5300-000 | | 3,385.70 | 6,131,090.09 |
| 04/05/17 | 357 | Edmund, Gabriela Beatriz | Final Distribution of 100%  on Priority Claim<br>No. 152.16 | 5300-000 | | 1,884.54 | 6,129,205.55 |
| 04/05/17 | 358 | Fera, Jonelle | Final Distribution of 100%  on Priority Claim<br>No. 152.17 | 5300-000 | | 3,541.02 | 6,125,664.53 |
| 04/05/17 | 359 | Figueroa, Alba I. | Final Distribution of 100%  on Priority Claim<br>No. 152.18 | 5300-000 | | 6,030.64 | 6,119,633.89 |
| 04/05/17 | 360 | Ford, Michael L. | Final Distribution of 100%  on Priority Claim<br>No. 152.19 | 5300-000 | | 2,418.96 | 6,117,214.93 |
| 04/05/17 | 361 | Fowler, Beavin | Final Distribution of 100%  on Priority Claim<br>No. 152.20<br>Stopped on 08/10/18 | 5300-005 | | 79.67 | 6,117,135.26 |
| 04/05/17 | 362 | Gilliam, Richard | Final Distribution of 100%  on Priority Claim<br>No. 152.21 | 5300-000 | | 1,031.01 | 6,116,104.25 |
| 04/05/17 | 363 | Gittins, Ozoda | Final Distribution of 100%  on Priority Claim<br>No. 152.22 | 5300-000 | | 1,141.28 | 6,114,962.97 |
| 04/05/17 | 364 | Gleba, Mariya | Final Distribution of 100%  on Priority Claim | 5300-000 | | 998.38 | 6,113,964.59 |

| | | | Subtotals : | | $0.00 | $39,355.88 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10123-SMB |
| **Case Name:** | NARCO FREEDOM, INC. |
| **Taxpayer ID #:** | **-***0403 |
| **Period Ending:** | 10/03/18 |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8266 - Operating Account |
| **Blanket Bond:** | $64,217,507.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No. 152.23 | | | | |
| 04/05/17 | 365 | Hill, Michael A. | Final Distribution of 100%  on Priority Claim No. 152.24 | 5300-000 | | 863.06 | 6,113,101.53 |
| 04/05/17 | 366 | Hubbard, Sherell | Final Distribution of 100%  on Priority Claim No. 152.25 | 5300-000 | | 1,958.44 | 6,111,143.09 |
| 04/05/17 | 367 | Johnson, Gloria | Final Distribution of 100%  on Priority Claim No. 152.26 | 5300-000 | | 2,878.31 | 6,108,264.78 |
| 04/05/17 | 368 | Joseph, Yorlany V. | Final Distribution of 100%  on Priority Claim No. 152.27 | 5300-000 | | 2,029.22 | 6,106,235.56 |
| 04/05/17 | 369 | Knott, Donna E. | Final Distribution of 100%  on Priority Claim No. 152.28 | 5300-000 | | 3,907.12 | 6,102,328.44 |
| 04/05/17 | 370 | Leon, Catherine Lynn | Final Distribution of 100%  on Priority Claim No. 152.29 | 5300-000 | | 1,227.78 | 6,101,100.66 |
| 04/05/17 | 371 | Liera, Gloria | Final Distribution of 100%  on Priority Claim No. 152.30 | 5300-000 | | 837.51 | 6,100,263.15 |
| 04/05/17 | 372 | Maldonado, Alexander | Final Distribution of 100%  on Priority Claim No. 152.31 | 5300-000 | | 2,827.42 | 6,097,435.73 |
| 04/05/17 | 373 | Martinez, Edward | Final Distribution of 100%  on Priority Claim No. 152.32 | 5300-000 | | 2,333.83 | 6,095,101.90 |
| 04/05/17 | 374 | Miller, Antoinette | Final Distribution of 100%  on Priority Claim No. 152.33 | 5300-000 | | 79.67 | 6,095,022.23 |
| 04/05/17 | 375 | Morgan, Andrea C. | Final Distribution of 100%  on Priority Claim No. 152.34 | 5300-000 | | 1,940.07 | 6,093,082.16 |
| 04/05/17 | 376 | Mosie, Rodely M. | Final Distribution of 100%  on Priority Claim No. 152.35 | 5300-000 | | 2,733.16 | 6,090,349.00 |
| 04/05/17 | 377 | Pemberton, Hugo C. | Final Distribution of 100%  on Priority Claim No. 152.36 | 5300-000 | | 2,271.26 | 6,088,077.74 |
| 04/05/17 | 378 | Quinones, Hector | Final Distribution of 100%  on Priority  Claim No. 152.37 | 5300-000 | | 2,265.29 | 6,085,812.45 |
| 04/05/17 | 379 | Quintero, Heriberto | Final Distribution of 100%  on Priority Claim No. 152.38 | 5300-000 | | 2,494.67 | 6,083,317.78 |
| 04/05/17 | 380 | Rivera, Maria | Final Distribution of 100%  on Priority Claim No. 152.39 | 5300-000 | | 1,627.22 | 6,081,690.56 |
| 04/05/17 | 381 | Saint Fort, Ashley M. | Final Distribution of 100%  on Priority Claim No. 152.40 | 5300-000 | | 2,378.49 | 6,079,312.07 |
| 04/05/17 | 382 | Smith, Richlyn T. | Final Distribution of 100%  on Priority Claim No. 152.41 | 5300-000 | | 1,529.15 | 6,077,782.92 |
| 04/05/17 | 383 | Souvenir, Fenella | Final Distribution of 100%  on Priority Claim No. 152.42 | 5300-000 | | 402.04 | 6,077,380.88 |

|  | Subtotals : | $0.00 | $36,583.71 |
|---|---|---|---|

Exhibit B

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10123-SMB | |
| **Case Name:** | NARCO FREEDOM, INC. | |
| **Taxpayer ID #:** | **-***0403 | |
| **Period Ending:** | 10/03/18 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8266 - Operating Account |
| **Blanket Bond:** | $64,217,507.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/17 | 384 | St. Bernard, Natasha | Final Distribution of 100%  on Priority Claim No. 152.43 | 5300-000 | | 3,372.00 | 6,074,008.88 |
| 04/05/17 | 385 | Taylor, Judia | Final Distribution of 100%  on Priority Claim No. 152.44 | 5300-000 | | 1,897.36 | 6,072,111.52 |
| 04/05/17 | 386 | Trivedi, Darshana | Final Distribution of 100%  on Priority Claim No. 152.45 | 5300-000 | | 2,108.80 | 6,070,002.72 |
| 04/05/17 | 387 | Vines, Kenneth | Final Distribution of 100%  on Priority Claim No. 152.46 Stopped on 07/10/17 | 5300-005 | | 2,326.82 | 6,067,675.90 |
| 04/05/17 | 388 | Weston, Keisha V. | Final Distribution of 100%  on Priority Claim No. 152.47 | 5300-000 | | 2,194.49 | 6,065,481.41 |
| 04/05/17 | 389 | White, Wayne E. | Final Distribution of 100%  on Priority Claim No. 152.48 | 5300-000 | | 2,246.97 | 6,063,234.44 |
| 04/05/17 | 390 | Wielgosz, Sylvia | Final Distribution of 100%  on Priority  Claim No. 152.49 | 5300-000 | | 1,814.81 | 6,061,419.63 |
| 04/05/17 | 391 | Wimbush, Roxanne | Final Distribution of 100%  on Priority Claim No. 152.51 | 5300-000 | | 159.30 | 6,061,260.33 |
| 04/05/17 | 392 | 1199SEIU League Training and Upgrading Fund | Final Distribution of 100%  on Priority Claim No. 147 | 5400-000 | | 177.53 | 6,061,082.80 |
| 04/05/17 | 393 | 1199SEIU Health Care Employees Pension Fund | Final Distribution of 100%  on Priority Claim No. 148P | 5400-000 | | 3,774.71 | 6,057,308.09 |
| 04/05/17 | 394 | 1199SEIU Health Care Industry Job Security Fund | Final Distribution of 100%  on Priority Claim No. 149 | 5400-000 | | 88.77 | 6,057,219.32 |
| 04/05/17 | 395 | 1199SEIU/Employer Child Care Fund | Final Distribution of 100%  on Priority Claim No. 150 | 5400-000 | | 177.53 | 6,057,041.79 |
| 04/05/17 | 396 | 1199SEIU National Benefit Fund for Health and Human Services | Final Distribution of 100%  on Priority Claim No. 151P | 5400-000 | | 10,208.30 | 6,046,833.49 |
| 04/05/17 | 397 | INTERNAL REVENUE SERVICE | FICA Wage Claims Stopped on 04/07/17 | 5800-005 | | 33,349.27 | 6,013,484.22 |
| 04/05/17 | 398 | INTERNAL REVENUE SERVICE | FUTA Wage Claims Stopped on 04/07/17 | 5800-005 | | 3,222.77 | 6,010,261.45 |
| 04/05/17 | 399 | INTERNAL REVENUE SERVICE | Medicare Wage Claims Stopped on 04/07/17 | 5800-005 | | 7,799.48 | 6,002,461.97 |
| 04/05/17 | 400 | State of New York, Department of Labor | Final Distribution of 100%  on Priority Claim No. 156 | 5800-000 | | 642,035.08 | 5,360,426.89 |
| 04/05/17 | 401 | Alan Nisselson, Trustee | Interim Compensation Awarded by Order dated 4/5/2017 | 2100-000 | | 150,227.90 | 5,210,198.99 |
| 04/05/17 | 402 | Windels Marx Lane & Mittendorf, LLP | Interim Compensation Awarded by Order dated 4/5/2017 | 3110-000 | | 1,189,632.00 | 4,020,566.99 |

Subtotals :                     $0.00        $2,056,813.89

Exhibit B

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| Case Number: | 16-10123-SMB | | **Trustee:** | Alan Nisselson, Trustee (521090) | |
| Case Name: | NARCO FREEDOM, INC. | | **Bank Name:** | Rabobank, N.A. | |
| | | | **Account:** | ******8266 - Operating Account | |
| Taxpayer ID #: | **-***0403 | | **Blanket Bond:** | $64,217,507.00  (per case limit) | |
| Period Ending: | 10/03/18 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/17 | 403 | Windels Marx Lane & Mittendorf, LLP | Interim Expenses  Awarded by Order dated 4/5/2017 | 3120-000 | | 20,492.12 | 4,000,074.87 |
| 04/05/17 | 404 | EisnerAmper, LLP | Interim Compensation Awarded by Order dated 4/5/2017 | 3410-000 | | 73,650.80 | 3,926,424.07 |
| 04/05/17 | 405 | EisnerAmper, LLP | Interim Expenses Awarded by Order dated 4/5/2017 | 3420-000 | | 333.00 | 3,926,091.07 |
| 04/05/17 | 406 | Maltz Auctions, Inc. | Final  Compensation Awarded by Order dated 4/5/2017 | 3610-000 | | 141,000.00 | 3,785,091.07 |
| 04/05/17 | 407 | Lori Lapin Jones, PLLC | Final Compensation Awarded by Order dated 4/5/2017 | 3210-600 | | 16,731.00 | 3,768,360.07 |
| 04/05/17 | 408 | Lori Lapin Jones, PLLC | Final Expenses Awarded by Order dated 4/5/2017 | 3220-610 | | 228.32 | 3,768,131.75 |
| 04/05/17 | 409 | Garfunkel Wild, P.C. | Interim Compensation Awarded by Order dated 4/5/2017 | 3210-600 | | 70,327.00 | 3,697,804.75 |
| 04/05/17 | 410 | Garfunkel Wild, P.C. | Interim Expenses Awarded by Order dated 4/5/2017 | 3220-610 | | 335.51 | 3,697,469.24 |
| 04/07/17 | 286 | INTERNAL REVENUE SERVICE | FICA- Wage Claims<br>Stopped: check issued on 04/05/17 | 5300-005 | | -33,349.27 | 3,730,818.51 |
| 04/07/17 | 287 | INTERNAL REVENUE SERVICE | Income Tax Wage Claims<br>Stopped: check issued on 04/05/17 | 5300-005 | | -107,578.16 | 3,838,396.67 |
| 04/07/17 | 288 | INTERNAL REVENUE SERVICE | Medicare Wage Claims<br>Stopped: check issued on 04/05/17 | 5300-005 | | -7,799.48 | 3,846,196.15 |
| 04/07/17 | 397 | INTERNAL REVENUE SERVICE | FICA Wage Claims<br>Stopped: check issued on 04/05/17 | 5800-005 | | -33,349.27 | 3,879,545.42 |
| 04/07/17 | 398 | INTERNAL REVENUE SERVICE | FUTA Wage Claims<br>Stopped: check issued on 04/05/17 | 5800-005 | | -3,222.77 | 3,882,768.19 |
| 04/07/17 | 399 | INTERNAL REVENUE SERVICE | Medicare Wage Claims<br>Stopped: check issued on 04/05/17 | 5800-005 | | -7,799.48 | 3,890,567.67 |
| 04/07/17 | 411 | United States Treasury | Wage Claims Medicare | 5300-000 | | 7,799.48 | 3,882,768.19 |
| 04/07/17 | 412 | United States Treasury | Wage Claims FICA | 5300-000 | | 33,349.27 | 3,849,418.92 |
| 04/07/17 | 413 | United States Treasury | Wage Claims Income Tax | 5300-000 | | 107,578.16 | 3,741,840.76 |
| 04/07/17 | 414 | United States Treasury | Wage Claims Medicare | 5800-000 | | 7,799.48 | 3,734,041.28 |
| 04/07/17 | 415 | United States Treasury | Wage Claims FICA | 5800-000 | | 33,349.27 | 3,700,692.01 |
| 04/07/17 | 416 | United States Treasury | Wage Claims FUTA | 5800-000 | | 3,222.77 | 3,697,469.24 |
| 04/07/17 | 417 | NYS Tax Dept - Processing Unit | Wage Claims NY Income Tax<br>Stopped on 04/07/17 | 5300-005 | | 26,894.57 | 3,670,574.67 |
| 04/07/17 | 417 | NYS Tax Dept - Processing Unit | Wage Claims NY Income Tax<br>Stopped: check issued on 04/07/17 | 5300-005 | | -26,894.57 | 3,697,469.24 |

Subtotals :          $0.00          $323,097.75

Printed: 10/03/2018 10:48 AM      V.14.14

Exhibit B

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| Case Number: | 16-10123-SMB | | Trustee: | Alan Nisselson, Trustee (521090) |
|---|---|---|---|---|
| Case Name: | NARCO FREEDOM, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******8266 - Operating Account |
| Taxpayer ID #: | **-***0403 | | Blanket Bond: | $64,217,507.00  (per case limit) |
| Period Ending: | 10/03/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/07/17 | 418 | NYS Income Tax | Wage Claims NY Income Tax | 5300-000 | | 26,894.57 | 3,670,574.67 |
| 04/21/17 | 293 | Julio  Miranda | Final Distribution of 100%  on  Priority  Claim No. 9<br>Stopped: check issued on 04/05/17 | 5300-005 | | -158.95 | 3,670,733.62 |
| 04/21/17 | 419 | Julio  Miranda | Final Distribution of 100%  on  Priority  Claim No. 9<br>Stopped on 05/22/17 | 5300-005 | | 158.95 | 3,670,574.67 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,669,140.24 |
| 05/01/17 | {21} | JFA Insurance Brokerage & Associates Inc. | Insurance Refund | 1129-000 | 2,631.64 | | 3,671,771.88 |
| 05/22/17 | 419 | Julio  Miranda | Final Distribution of 100%  on  Priority  Claim No. 9<br>Stopped: check issued on 04/21/17 | 5300-005 | | -158.95 | 3,671,930.83 |
| 05/22/17 | 420 | Julio  Miranda | Final Distribution of 100%  on  Priority  Claim No. 9 | 5300-005 | | 158.95 | 3,671,771.88 |
| 05/31/17 | 421 | Iron Mountain | Storage fee Invoice No. NLN4287; Customer ID/Name N85NR | 2410-000 | | 24.00 | 3,671,747.88 |
| 05/31/17 | 422 | Iron Mountain | Storage fees Invoice No. NSG6824; Customer ID/Name N85NR | 2410-000 | | 41.30 | 3,671,706.58 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,670,272.15 |
| 06/01/17 | 423 | NYS Department of Law | Form Char 500, EIN 13-2690403 | 2820-000 | | 50.00 | 3,670,222.15 |
| 06/19/17 | 424 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 6/19/2017 for CASE #16-10123, Bond # 016030120; Term 6/19/17 to 6/19/18 | 2300-000 | | 1,544.16 | 3,668,677.99 |
| 06/20/17 | 425 | Narco Freedom, Inc. | To replace funds paid to International Sureties on 6/28/16 for Bond Payment incorrectly drawn from HRA Recoupment Account | 2300-000 | | 1,585.35 | 3,667,092.64 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,665,658.21 |
| 07/10/17 | | Iron Mountain | Refund/Overpayment | 2410-000 | | -2,249.54 | 3,667,907.75 |
| 07/10/17 | 387 | Vines, Kenneth | Final Distribution of 100%  on Priority Claim No. 152.46<br>Stopped: check issued on 04/05/17 | 5300-005 | | -2,326.82 | 3,670,234.57 |
| 07/10/17 | 426 | Vines, Kenneth | Final Distribution of 100%  on Priority Claim No. 152.46 | 5300-005 | | 2,326.82 | 3,667,907.75 |
| 07/17/17 | {56} | Proskauer Rose LLP | Refund of Attorney Retainer | 1229-000 | 5,000.00 | | 3,672,907.75 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,671,473.32 |
| 08/03/17 | {57} | Samaritan Daytop Village, Inc. | Pursuant to So Ordered Stipulation of Settlement dated  10/31/2017 (Doc.  No. 218). | 1249-000 | 103,436.00 | | 3,774,909.32 |
| | | | Subtotals : | | $111,067.64 | $33,627.56 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** Alan Nisselson, Trustee (521090) |
| **Case Name:** NARCO FREEDOM, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8266 - Operating Account |
| **Taxpayer ID #:** **-***0403 | **Blanket Bond:** $64,217,507.00  (per case limit) |
| **Period Ending:** 10/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/10/17 | {50} | Philadelphia Indemnity Insurance Company | Refund of Pre-Paid Policy | 1129-000 | 61,514.00 | | 3,836,423.32 |
| 08/23/17 | 289 | New York State Department of Tax & Finance | NY Income Tax Wage Claims<br>Stopped: check issued on 04/05/17 | 5300-005 | | -26,894.57 | 3,863,317.89 |
| 08/29/17 | 285 | NYS Department of Taxation & Finance | Form 500, Tax ID 13-2690403<br>Stopped: check issued on 03/24/17 | 2820-005 | | -275.00 | 3,863,592.89 |
| 08/29/17 | 427 | NYS Department of Law | Form 500, Tax ID 13-2690403 | 2820-000 | | 275.00 | 3,863,317.89 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,861,883.46 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,860,449.03 |
| 10/05/17 | 428 | Iron Mountain | Storage Fees Invoice No. PGX9332; Customer ID/Name N85NR | 2410-000 | | 19.23 | 3,860,429.80 |
| 10/05/17 | 429 | NYS Department of Law | Form Char 500, 2016, Tax ID 13-2690403 | 2820-000 | | 125.00 | 3,860,304.80 |
| 10/11/17 | {50} | Philadelphia Indemnity Insurance Company | Reimbursement of Legal Fees related to defense in criminal actions | 1129-000 | 201,995.84 | | 4,062,300.64 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,060,866.21 |
| 11/06/17 | 430 | Iron Mountain | Storage fees Invoice No. PKK6231; Customer ID/Name N85NR | 2410-000 | | 12.82 | 4,060,853.39 |
| 11/21/17 | {54} | Braodridge | Turnover of  John Cornacchio  Retirement Funds per Settlement  in 457(b) Plan Adv. Pro. No. 16-01088-smb  (Doc. No.  37) | 1229-000 | 68,462.20 | | 4,129,315.59 |
| 11/21/17 | {54} | Braodridge | Turnover of  Andrea Cornacchio  Retirement Funds per Settlement  in 457(b) Plan Adv. Pro. No. 16-01088-smb  (Doc. No.  37) | 1229-000 | 64,035.88 | | 4,193,351.47 |
| 11/21/17 | {54} | Braodridge | Turnover of Jason Brand Retirement Funds per Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb (Doc. No. 35). | 1229-000 | 73,644.02 | | 4,266,995.49 |
| 11/21/17 | {54} | Braodridge | Turnover of Richard Gross Retirement Funds per Settlement with RIchard Gross and State of NY in 457(b) Plan Adv. Pro. No. 16-01088-smb (Doc. No. 36) | 1229-000 | 112,170.50 | | 4,379,165.99 |
| 11/21/17 | {54} | Braodridge | Turnover of Jonathon Brand Retirement Funds per Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb (Doc. No. 35). | 1229-000 | 67,366.92 | | 4,446,532.91 |
| 11/21/17 | {54} | Braodridge | Turnover of Alan  Brand  Retirement Funds per Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb (Doc. No. 35) | 1229-000 | 28,787.84 | | 4,475,320.75 |
| 11/21/17 | | From Account #******8267 | Transfer of Segregated A/C Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088 SMB | 9999-000 | 152,829.95 | | 4,628,150.70 |

| | | |
|---|---|---|
| Subtotals : | $830,807.15 | $-22,434.23 |

{} Asset reference(s)

Exhibit B

## Form 2

Page: 29

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10123-SMB | |
| **Case Name:** | NARCO FREEDOM, INC. | |
| **Taxpayer ID #:** | **-***0403 | |
| **Period Ending:** | 10/03/18 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8266 - Operating Account |
| **Blanket Bond:** | $64,217,507.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/17 | 431 | Alan Brand | Re Alan Brand<br>Voided on 11/21/17 | 7100-004 | | 53,848.96 | 4,574,301.74 |
| 11/21/17 | 431 | Alan Brand | Re Alan Brand<br>Voided: check issued on 11/21/17 | 7100-004 | | -53,848.96 | 4,628,150.70 |
| 11/21/17 | 432 | New York State Medicaid Fraud<br>Control Restitution Fund | Payment re: Gerald Bethea - Settlement<br>Pursuant to Settlement in 457(b) Plan Adv.<br>Pro. No. 16-01088-smb  (Doc. No. 36) | 5300-000 | | 31,000.00 | 4,597,150.70 |
| 11/21/17 | 433 | Pryor & Mandelup, LLP | Payment re: Alan Brand - Pursuant to<br>Settlement in 457(b) Plan Adv. Pro. No.<br>16-01088-smb (Doc. No. 35) | 5300-000 | | 53,848.96 | 4,543,301.74 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,541,867.31 |
| 12/01/17 | 434 | New York State Medicaid Fraud<br>Control Restitution Fund | Payment re: Richard Gross - Pursuant to<br>Settlement in 457(b) Plan Adv. Pro. No.<br>16-01088-smb (Doc. No. 36) | 5300-000 | | 75,546.83 | 4,466,320.48 |
| 12/01/17 | 435 | Pryor & Mandelup, LLP | Payment re: Jason Brand - Pursuant to<br>Settlement in 457(b) Plan Adv. Pro. No.<br>16-01088-smb  (Doc. No. 35) | 5300-000 | | 49,599.25 | 4,416,721.23 |
| 12/01/17 | 436 | Pryor & Mandelup, LLP | Payment re: Jonathan Brand - Pursuant to<br>Settlement in 457(b) Plan Adv. Pro. No.<br>16-01088-smb (Doc. No. 35) | 5300-000 | | 45,371.62 | 4,371,349.61 |
| 12/01/17 | 437 | Pryor & Mandelup, LLP | Payment re: John Cornachio  - Pursuant to<br>Settlement in 457(b) Plan Adv. Pro. No.<br>16-01088-smb (Doc. No. 37) | 5300-000 | | 32,276.50 | 4,339,073.11 |
| 12/01/17 | 438 | Pryor & Mandelup, LLP | Payment re: Andrea Cornachio  - Pursuant to<br>Settlement in 457(b) Plan Adv. Pro. No.<br>16-01088-smb (Doc. No. 37) | 5300-000 | | 34,502.52 | 4,304,570.59 |
| 12/01/17 | 439 | United States Treasury | Federal Withholding for remittances to NY<br>Medicaid Compensation Fund | 5300-000 | | 70,466.73 | 4,234,103.86 |
| 12/01/17 | 440 | NYS Income Tax | State Withholding for remittances to NY<br>Medicaid Compensation Fund | 5300-000 | | 17,616.70 | 4,216,487.16 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,215,052.73 |
| 01/05/18 | {50} | Philadelphia Indemnity Insurance<br>Company | Reimbursement of Legal Fees related to<br>defense in criminal actions | 1129-000 | 100,485.44 | | 4,315,538.17 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,314,103.74 |
| 02/09/18 | | US Treasury | Refund of FUTA taxes paid in connection with<br>interim distribution to wage claimants | | | -3,327.56 | 4,317,431.30 |
| | | INTERNAL REVENUE SERVICE | refund from IRS - FUTA      -3,222.77<br>taxes not due | 5800-000 | | | 4,317,431.30 |
| | Int | | Interest earned on the          -104.79 | 1270-000 | | | 4,317,431.30 |

Subtotals :          $100,485.44     $411,204.84

{} Asset reference(s)

Printed: 10/03/2018 10:48 AM     V.14.14

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10123-SMB |
| **Case Name:** | NARCO FREEDOM, INC. |
| **Taxpayer ID #:** | **-***0403 |
| **Period Ending:** | 10/03/18 |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8266 - Operating Account |
| **Blanket Bond:** | $64,217,507.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | refunded FUTA | | | | |
| 02/14/18 | 441 | Pryor & Mandelup, LLP | Additional Payment re: Jason Brand - Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb  (Doc. No. 40) | 5300-000 | | 5,633.77 | 4,311,797.53 |
| 02/14/18 | 442 | Pryor & Mandelup, LLP | Additional Payment re: Jonathan Brand - Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb (Doc. No. 40) | 5300-000 | | 5,153.57 | 4,306,643.96 |
| 02/14/18 | 443 | Pryor & Mandelup, LLP | Additional Payment re: John Cornachio  - Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb  (Doc. No. 40) | 5300-000 | | 3,666.15 | 4,302,977.81 |
| 02/14/18 | 444 | Pryor & Mandelup, LLP | Additional Payment re: Andrea Cornachio  - Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb (Doc. No. 40) | 5300-000 | | 3,919.00 | 4,299,058.81 |
| 02/14/18 | 445 | New York State Medicaid Fraud Control Restitution Fund | Additional Payment re: Richard Gross - Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb (Doc. No. 40) | 5300-000 | | 8,581.04 | 4,290,477.77 |
| 02/20/18 | {58} | Guardian | Surrender Value of  Alan Brand Life Insurance Policy Per So Ordered Stipulation dated 1/29/2018 (Doc. No. 236) | 1229-000 | 186,786.68 | | 4,477,264.45 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,475,830.02 |
| 03/02/18 | 446 | Iron Mountain | Storage Fees Invoice No. PWS2742; Customer ID/Name N85NR | 2410-000 | | 103.47 | 4,475,726.55 |
| 03/09/18 | {19} | Morvillo LLP | Return of Retainer Balance | 1129-000 | 5,387.06 | | 4,481,113.61 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,479,679.18 |
| 04/13/18 | 447 | NYS Department of Law | CHAR-500; TAX ID 13-2690403 | 2820-000 | | 250.00 | 4,479,429.18 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,477,994.75 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,476,560.32 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,475,125.89 |
| 07/09/18 | 448 | NYS Department of Law | CHAR-500; TAX ID 13-2690403 Stopped on 08/24/18 | 2820-005 | | 25.00 | 4,475,100.89 |
| 07/09/18 | 449 | Iron Mountain | Storage Fees Invoice No. ACZA192; Customer ID/Name N85NR | 2410-000 | | 6.41 | 4,475,094.48 |
| 07/17/18 | 450 | Garfunkel Wild, P.C. | Payment of fees authorized by Order dated 7/16/2018 (Doc. No. 246). | 3210-600 | | 37,892.75 | 4,437,201.73 |
| 07/17/18 | 451 | Garfunkel Wild, P.C. | Payment of expenses authorized by Order dated 7/16/2018 (Doc. No. 246). | 3220-610 | | 9.92 | 4,437,191.81 |
| 07/26/18 | | Internal Revenue Service | Penalty for 945 | 2690-730 | | 7,158.66 | 4,430,033.15 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,428,598.72 |

| | | Subtotals : | $192,173.74 | $81,006.32 |
|---|---|---|---|---|

Exhibit B

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** Alan Nisselson, Trustee (521090) |
| **Case Name:** NARCO FREEDOM, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8266 - Operating Account |
| **Taxpayer ID #:** **-***0403 | **Blanket Bond:** $64,217,507.00  (per case limit) |
| **Period Ending:** 10/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/10/18 | 346 | Brehm, Callaci Karen | Final Distribution of 100%  on Priority Claim No. 152.5<br>Stopped: check issued on 04/05/17 | 5300-005 | | -159.30 | 4,428,758.02 |
| 08/10/18 | 361 | Fowler, Beavin | Final Distribution of 100%  on Priority Claim No. 152.20<br>Stopped: check issued on 04/05/17 | 5300-005 | | -79.67 | 4,428,837.69 |
| 08/10/18 | 452 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 6/29/2018 FOR CASE #16-10123, Bond #016030120 | 2300-000 | | 1,370.44 | 4,427,467.25 |
| 08/13/18 | | From Account #******8268 | Estate Funds - Memo in File dated 8/6/18 | 9999-000 | 35,720.62 | | 4,463,187.87 |
| 08/24/18 | | United States Treasury | Refund for penalty for late payment for form 945 | 2690-730 | | -7.95 | 4,463,195.82 |
| 08/24/18 | 448 | NYS Department of Law | CHAR-500; TAX ID 13-2690403<br>Stopped: check issued on 07/09/18 | 2820-005 | | -25.00 | 4,463,220.82 |
| 09/12/18 | {60} | Huntington | Class Action Settlement | 1249-000 | 1,949.28 | | 4,465,170.10 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,463,735.67 |
| 10/01/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,434.43 | 4,465,170.10 |
| 10/01/18 | | Iron Mountain | Wire Transfer Approved on October 1, 2018 by Linda Riffkin | 2410-000 | | 10,985.00 | 4,454,185.10 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 9,035,976.81 | 4,581,791.71 | **$4,454,185.10** |
| Less: Bank Transfers | 2,735,704.24 | 0.00 |
| **Subtotal** | 6,300,272.57 | 4,581,791.71 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$6,300,272.57** | **$4,581,791.71** |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10123-SMB | |
| **Case Name:** | NARCO FREEDOM, INC. | |
| **Taxpayer ID #:** | **-***0403 | |
| **Period Ending:** | 10/03/18 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8267 - Executive Reserve Account |
| **Blanket Bond:** | $64,217,507.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/22/16 | {13} | LL Jones, Temporary Receiver of<br>Narco Freedom, Inc. | | 1129-000 | 152,829.95 | | 152,829.95 |
| 11/21/17 | | To Account #******8266 | Transfer of Segregated A/C Pursuant to<br>Settlement in 457(b) Plan Adv. Pro. No.<br>16-01088 SMB | 9999-000 | | 152,829.95 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 152,829.95 | 152,829.95 | $0.00 |
| Less: Bank Transfers | 0.00 | 152,829.95 | |
| **Subtotal** | **152,829.95** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$152,829.95** | **$0.00** | |

Exhibit B

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** Alan Nisselson, Trustee (521090) |
| **Case Name:** NARCO FREEDOM, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8268 - HRA Recoupment |
| **Taxpayer ID #:** **-***0403 | **Blanket Bond:** $64,217,507.00  (per case limit) |
| **Period Ending:** 10/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/04/16 | {6} | Lori Lapin Jones, Temporary Receiver of Narco Freedom, Inc. | Turnover of  HRA Recoupment account balance | 1129-000 | 64,243.62 | | 64,243.62 |
| 04/13/16 | 101 | Brown & Brown | RSUI Policy No. NHP662844 | 2420-750 | | 28,523.00 | 35,720.62 |
| 06/28/16 | 102 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/30/2016 FOR CASE #16-10123, Bond # 016030120; Term: 06/19/16 to 06/19/17 | 2300-000 | | 1,585.35 | 34,135.27 |
| 06/19/17 | 103 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2017 FOR CASE #16-10123, Bond # 016030120; Term: 6/19/17 to 6/19/18<br>Voided on 06/20/17 | 2300-004 | | 1,544.16 | 32,591.11 |
| 06/20/17 | | Narco Freedom | Replacment of bond payment funds, check No. 102 incorrectly drawn from HRA account | 2300-000 | | -1,585.35 | 34,176.46 |
| 06/20/17 | 103 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2017 FOR CASE #16-10123, Bond # 016030120; Term: 6/19/17 to 6/19/18<br>Voided: check issued on 06/19/17 | 2300-004 | | -1,544.16 | 35,720.62 |
| 06/29/18 | 104 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/29/2018 FOR CASE #16-10123, Bond # 016030120; generated from wrong a/c but AN said these a/cs will be merged soon<br>Stopped on 08/10/18 | 2300-005 | | 1,370.44 | 34,350.18 |
| 08/10/18 | 104 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/29/2018 FOR CASE #16-10123, Bond # 016030120; generated from wrong a/c but AN said these a/cs will be merged soon<br>Stopped: check issued on 06/29/18 | 2300-005 | | -1,370.44 | 35,720.62 |
| 08/13/18 | | To Account #******8266 | Estate Funds - Memo in File dated 8/6/18 | 9999-000 | | 35,720.62 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 64,243.62 | 64,243.62 | $0.00 |
| Less: Bank Transfers | 0.00 | 35,720.62 | |
| **Subtotal** | 64,243.62 | 28,523.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$64,243.62** | **$28,523.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-10123-SMB |
| Case Name: | NARCO FREEDOM, INC. |
| Taxpayer ID #: | **-***0403 |
| Period Ending: | 10/03/18 |

| | |
|---|---|
| Trustee: | Alan Nisselson, Trustee (521090) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8269 - Deposit Account |
| Blanket Bond: | $64,217,507.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10123-SMB | |
| **Case Name:** | NARCO FREEDOM, INC. | |
| **Taxpayer ID #:** | **-***0403 | |
| **Period Ending:** | 10/03/18 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8270 - Deposit Account |
| **Blanket Bond:** | $64,217,507.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/12/16 | | Mordechai Rosenblum | Deposit for purchase of building | 1110-000 | 325,000.00 | | 325,000.00 |
| 05/31/16 | {30} | David Leviton | Successful Bidder's Deposit for purchase of 2640 Third Avenue, Bronx, NY | 1110-000 | 325,000.00 | | 650,000.00 |
| 06/01/16 | {30} | David Leviton | Sucessful Purchasers Deosit for  3rd Ave. Property | 1110-000 | 333,000.00 | | 983,000.00 |
| 06/01/16 | 101 | Mordechai Rosenblum | Return of Deposit to Stalking Horse Bidder | 1110-000 | -325,000.00 | | 658,000.00 |
| 01/12/17 | | To Account #******8266 | TRANSFER FUNDS | 9999-000 | | 658,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 658,000.00 | 658,000.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 658,000.00 | |
| **Subtotal** | **658,000.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$658,000.00** | **$0.00** | |

Exhibit B

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| Case Number: | 16-10123-SMB | Trustee: | Alan Nisselson, Trustee (521090) |
|---|---|---|---|
| Case Name: | NARCO FREEDOM, INC. | Bank Name: | Sterling National Bank |
| | | Account: | ******0001 - Checking Account |
| Taxpayer ID #: | **-***0403 | Blanket Bond: | $64,217,507.00  (per case limit) |
| Period Ending: | 10/03/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/19/16 | {2} | Receiver Account Balance | Balance in Receiver's Account as of Petition Date | 1129-000 | 1,635,357.59 | | 1,635,357.59 |
| 01/22/16 | | Alan Nisselson, Ch. 7 Trustee | Wire of funds to Chapter 7 Trustee | 9999-000 | | 1,630,357.59 | 5,000.00 |
| 01/25/16 | {23} | Verizon | Refund | 1121-000 | 6.61 | | 5,006.61 |
| 01/28/16 | | Lori Lapin Jones Receiver | Wire tranfer  from Bof A Acct. No. 0000001478 | 9999-000 | | -32,155.59 | 37,162.20 |
| 02/10/16 | | Alan Nisselson, Ch. 7 Trustee | Wire transfer to Alan Nisselson, Ch. 7 Trustee | 9999-000 | | 34,730.66 | 2,431.54 |
| 03/11/16 | | Alan Nisselson, Ch. 7 Trustee | Wire Transfer to Ch. 7 Trustee | 9999-000 | | 2,431.54 | 0.00 |
| 08/01/16 | {23} | Aetna | A/R | 1121-000 | 9.48 | | 9.48 |
| 08/01/16 | {23} | Medicaid | A/R | 1121-000 | 13.71 | | 23.19 |
| 08/01/16 | {23} | Aetna | Reversed Deposit 100001 1 A/R deposted into wrong account | 1121-000 | -9.48 | | 13.71 |
| 08/01/16 | {23} | Medicaid | Reversed Deposit 100001 2 A/R Deposited into wrong account | 1121-000 | -13.71 | | 0.00 |
| 10/06/16 | {23} | HealthFirst | A/R | 1121-000 | 42.31 | | 42.31 |
| 10/06/16 | {23} | HealthFirst | A/R | 1121-000 | 70.43 | | 112.74 |
| 10/06/16 | {23} | HealthFirst | A/R | 1121-000 | 21.38 | | 134.12 |
| 10/06/16 | {23} | HealthFirst | A/R | 1121-000 | 143.94 | | 278.06 |
| 10/06/16 | {23} | HealthFirst | Reversed Deposit 100002 1 A/R | 1121-000 | -42.31 | | 235.75 |
| 10/06/16 | {23} | HealthFirst | Reversed Deposit 100002 2 A/R | 1121-000 | -70.43 | | 165.32 |
| 10/06/16 | {23} | HealthFirst | Reversed Deposit 100002 3 A/R | 1121-000 | -21.38 | | 143.94 |
| 10/06/16 | {23} | HealthFirst | Reversed Deposit 100002 4 A/R | 1121-000 | -143.94 | | 0.00 |
| 01/05/18 | | Philadelphia Indemnity Insurance Comp[any | | 1149-000 | 100,485.44 | | 100,485.44 |
| 01/05/18 | | Philadelphia Indemnity Insurance Comp[any | Reversed Deposit 100003 1 - deposited into wrong account | 1129-000 | -100,485.44 | | 0.00 |
| 09/13/18 | | Department of Treasury, | Entry made in error, funds were not deposited are for Transmar Commodiities | 1290-000 | 16,341.00 | | 16,341.00 |
| 09/17/18 | | Department of Treasury, | Entry made in error, funds were not deposited are for Transmar Commodiities        Entry made in error, funds were no deposited  are for Transmar Commodiities | 1290-000 | -16,341.00 | | 0.00 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,635,364.20 | 1,635,364.20 | $0.00 |
| Less: Bank Transfers | 0.00 | 1,635,364.20 | |
| **Subtotal** | 1,635,364.20 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,635,364.20** | **$0.00** | |

Exhibit B

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| Case Number: | 16-10123-SMB | | Trustee: | Alan Nisselson, Trustee (521090) |
| Case Name: | NARCO FREEDOM, INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account: | ******1478 - Checking Account |
| Taxpayer ID #: | **-***0403 | | Blanket Bond: | $64,217,507.00  (per case limit) |
| Period Ending: | 10/03/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/19/16 | {14} | Lori Lapin Jones, PLLC | Balance in Receiver Account as of the Petition Date | 1129-000 | 7,424.93 | | 7,424.93 |
| 01/28/16 | {23} | New York State Department of Health | Treatment reimbursement | 1121-000 | 34,730.66 | | 42,155.59 |
| 01/28/16 | | Lori Lapin Jones, Receiver | Transfer of funds to Receiver Operating Account 0001 | 9999-000 | | 32,155.59 | 10,000.00 |
| 02/01/16 | | Bank of America | Bank Merchant Fees | 2990-000 | | 25.00 | 9,975.00 |
| 02/16/16 | | Bank of America | Analysis Fee | 2990-000 | | 1,303.52 | 8,671.48 |
| 03/01/16 | | Bank of America | Merchant Fee | 2990-000 | | 25.00 | 8,646.48 |
| 03/07/16 | | Bank of America | Refund of Analysis Fee | 2990-000 | | -1,303.52 | 9,950.00 |
| 03/07/16 | | Bank of America | Refund of Analysis Fee | 2990-000 | | -1,270.31 | 11,220.31 |
| 03/07/16 | | Bank of America | Refund of Merchant Fee | 2990-000 | | -25.00 | 11,245.31 |
| 03/07/16 | | Bank of America | Account Analysis Fee | 2990-000 | | 1,245.31 | 10,000.00 |
| 03/14/16 | | Alan Nisselson, Chapter 7 Trustee | Wire Transfer of Balance of Receiver Account to Chapter 7 Trustee | 9999-000 | | 10,000.00 | 0.00 |

|  |  | |
|---|---|---|
| ACCOUNT TOTALS | 42,155.59 | 42,155.59 | $0.00 |
| Less: Bank Transfers | 0.00 | 42,155.59 | |
| Subtotal | 42,155.59 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $42,155.59 | $0.00 | |

Exhibit B

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10123-SMB | |
| **Case Name:** | NARCO FREEDOM, INC. | |
| **Taxpayer ID #:** | **-***0403 | |
| **Period Ending:** | 10/03/18 | |

| | | |
|---|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) | |
| **Bank Name:** | Sterling National Bank | |
| **Account:** | ******8801 - Checking Account | |
| **Blanket Bond:** | $64,217,507.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/22/16 | {12} | Lori Lapin Jones, Receiver | Balance in Receiver's Account as of Petition Date | 1129-000 | 441,885.48 | | 441,885.48 |
| 02/11/16 | | Wenig Saltiel | Payment of Fees per District Court Order Dated 2/4/2016, Doc. No. 441 Chk.  No. 1041 | 3991-002 | | 4,311.90 | 437,573.58 |
| 02/11/16 | | Garfunkel Wild, P.C. | Payment of Receiver Counsel Fees Per District Court Order dated 2/4/2016 Doc. No.  410 Ch. No. 1042 | 3991-002 | | 70,000.00 | 367,573.58 |
| 02/11/16 | | Garfunkel Wild, P.C. | Payment of Receiver Counsel Expenses Per District Court Order dated 2/4/2016 Doc. No. 410Ch. No. 1043 | 3992-002 | | 1,254.09 | 366,319.49 |
| 02/11/16 | | Lori Lapin Jones, Temporary Receiver | Payment of Receiver  Fees Per District Court Order dated 2/16/2016 Doc. No.  413, Ch. No. 1044 | 3991-002 | | 21,062.25 | 345,257.24 |
| 02/11/16 | | Lori Lapin Jones, Temporary Receiver | Payment of Receiver Expenses  Per District Court Order dated 2/16/2016 Doc. No.  413, Ch. No. 1045 | 3992-002 | | 97.17 | 345,160.07 |
| 03/02/16 | | Garfunkel Wild, P.C. | Payment of Receiver Counsel Fees Per District Court Order dated 3/2/2016 Doc. No.  420, Ch. No. 1046 | 3991-002 | | 58,354.20 | 286,805.87 |
| 03/02/16 | | Garfunkel Wild, P.C. | Payment of Receiver Counsel Expenses per DIstrict Court Order, Ch. No. 1047 | 3992-002 | | 1,560.23 | 285,245.64 |
| 03/18/16 | | Lori Lapin Jones, Temporary Receiver | Payment of Receiver  Fees Per District Court Order dated 3/18/2016 Doc. No.  428, Ch. No. 1048 | 3991-002 | | 8,736.75 | 276,508.89 |
| 03/18/16 | | Lori Lapin Jones, Temporary Receiver | Payment of Receiver Expenses Per District Court Order dated 3/18/2016 Doc. No.  428, Ch. No. 1049 | 3992-002 | | 164.43 | 276,344.46 |
| 03/22/16 | | Phoenix Excess Insurance Company | Payment of Insurance, Ch. No. 1051 | 2990-002 | | 36,185.20 | 240,159.26 |
| 03/22/16 | | Garfunkel Wild, P.C. | Payment of Receiver Counsel Fees Per District Court Order dated 3/29/2016 Doc. No.  441, Ch. No. 1052 | 3991-002 | | 27,149.40 | 213,009.86 |
| 03/22/16 | | Garfunkel Wild, P.C. | Payment of Receiver Counsel Expenses Per District Court Order dated 3/29/2016 Doc. No. 441, Ch. No. 1053 | 3992-002 | | 1,375.98 | 211,633.88 |
| 04/05/16 | | Alan Nisselson, Chapter 7 Trustee | Wire transfer of balance of funds to Ch. 7 Trustee | 9999-000 | | 211,633.88 | 0.00 |

| | Subtotals : | $441,885.48 | $441,885.48 |
|---|---|---|---|

Exhibit B

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10123-SMB |
| **Case Name:** | NARCO FREEDOM, INC. |
| **Taxpayer ID #:** | **-***0403 |
| **Period Ending:** | 10/03/18 |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Sterling National Bank |
| **Account:** | ******8801 - Checking Account |
| **Blanket Bond:** | $64,217,507.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 441,885.48 | 441,885.48 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 211,633.88 | |
| | | | **Subtotal** | | 441,885.48 | 230,251.60 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$441,885.48** | **$230,251.60** | |

| | |
|---|---|
| Net Receipts : | 9,294,751.41 |
| Plus Gross Adjustments : | 1,375,808.71 |
| Less Other Noncompensable Items : | 230,251.60 |
| **Net Estate :** | **$10,440,308.52** |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******8266 | 6,300,272.57 | 4,581,791.71 | 4,454,185.10 |
| Checking # ******8267 | 152,829.95 | 0.00 | 0.00 |
| Checking # ******8268 | 64,243.62 | 28,523.00 | 0.00 |
| Checking # ******8269 | 0.00 | 0.00 | 0.00 |
| Checking # ******8270 | 658,000.00 | 0.00 | 0.00 |
| Checking # ******0001 | 1,635,364.20 | 0.00 | 0.00 |
| Checking # ******1478 | 42,155.59 | 0.00 | 0.00 |
| Checking # ******8801 | 441,885.48 | 230,251.60 | 0.00 |
| | **$9,294,751.41** | **$4,840,566.31** | **$4,454,185.10** |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: May 18, 2016

Case Number: 16-10123-SMB      Page: 1      Date: October 3, 2018
Debtor Name: NARCO FREEDOM, INC.      Time: 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | Alan Nisselson, Trustee<br><br>156 West 56th Street<br>New York, NY 10019 | Admin Ch. 7 | | $336,459.26 | $150,227.90 | 186,231.36 |
| 200 | Alan Nisselson, Trustee<br><br>156 West 56th Street<br>New York, NY 10019 | Admin Ch. 7 | | $73.00 | $0.00 | 73.00 |
| 200 | Windels Marx Lane & Mittendorf, LLP<br>156 West 56th St.<br>New York, NY 10019 | Admin Ch. 7 | Fees reduced from $2,215,587.80 by $4,127.00to $2,221,460.00 | $2,211,460.50 | $1,189,632.00 | 1,021,828.50 |
| 200 | Windels Marx Lane & Mittendorf, LLP<br>156 West 56th St.<br>New York, NY 10019 | Admin Ch. 7 | Expenses reduced from $29,691.91 by $797.50 to $28,894.41 | $28,894.41 | $20,492.12 | 8,402.29 |
| 200 | EisnerAmper, LLP<br>750 Third Ave.<br>New York, NY 10017 | Admin Ch. 7 | | $370,279.00 | $73,650.80 | 296,628.20 |
| 200 | EisnerAmper, LLP<br>750 Third Ave.<br>New York, NY 10017 | Admin Ch. 7 | | $574.00 | $333.00 | 241.00 |
| 200 | Maltz Auctions, Inc.<br>39 Windsor Place<br>Central Islip, NY 11722 | Admin Ch. 7 | Maltz's Fees were 4% of Purchase Price equal to $188,000 paid by Buyer's Premium less 25% of Buyer's Premium ($47,000), which amount was returned to estate under retention terms.<br><br>Fees allowed per Order dated 4/4/2017 (Doc. No. 192). | $141,000.00 | $141,000.00 | 0.00 |
| 200 | Lori Lapin Jones, PLLC<br>98 Cutter Mill Road<br>Suite 201 North<br>Great Neck, NY 11021 | Admin Ch. 7 | Fees and expenses allowed per Order dated 4/4/2017 (Doc. No. 192). | $16,731.00 | $16,731.00 | 0.00 |
| 200 | Lori Lapin Jones, PLLC<br>98 Cutter Mill Road<br>Suite 201 North<br>Great Neck, NY 11021 | Admin Ch. 7 | Fees and expenses allowed per Order dated 4/4/2017 (Doc. No. 192). | $228.32 | $228.32 | 0.00 |
| 200 | Garfunkel Wild, P.C.<br>Attn: Burton S. Weston, Esq.<br>111 Great Neck Road<br>Great Neck, NY 11201 | Admin Ch. 7 | Garfunkle Wild agreed to reduce its hourly rate by 10% and to an additional $1,000 for its first interim application. Final fee application approved by Order dated 7/16/2018 (Doc. No. 246). | $108,219.75 | $108,219.75 | 0.00 |
| 200 | Garfunkel Wild, P.C.<br>Attn: Burton S. Weston, Esq.<br>111 Great Neck Road<br>Great Neck, NY 11201 | Admin Ch. 7 | Final fee application approved by Order dated 7/16/2018 (Doc. No. 246). | $345.43 | $345.43 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: May 18, 2016

| | | |
|---|---|---|
| **Case Number:** 16-10123-SMB | Page: 2 | **Date:** October 3, 2018 |
| **Debtor Name:** NARCO FREEDOM, INC. | | **Time:** 10:48:49 AM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | Morvillo LLP<br>500 5th Avenue<br>43rd Floor<br>New York, NY 10110 | Admin Ch. 7 | Under the terms of the Trustee's retention of Morvillo, LLP, all fees and expenses are to be paid by Debtor's insurance coverage provided by PIIC, except Morvillo may apply the Morvillo Retainer to any fees that PIIC does not pay. Final fee application approved by Order dated 7/16/2018 (Doc. No. 246).<br><br>Final fee application approved by Order dated 7/16/2018 (Doc. No. 246). | $0.00 | $0.00 | 0.00 |
| 200 | Morvillo LLP<br>500 5th Avenue<br>43rd Floor<br>New York, NY 10110 | Admin Ch. 7 | Under the terms of the Trustee's retention of Morvillo, LLP, all fees and expenses are to be paid by Debtor's insurance coverage provided by PIIC, except Morvillo may apply the Morvillo Retainer to any fees that PIIC does not pay. Final fee application approved by Order dated 7/16/2018 (Doc. No. 246).<br><br>Final fee application approved by Order dated 7/16/2018 (Doc. No. 246). | $0.00 | $0.00 | 0.00 |
| 200 | Clerk of the Court<br>US Bankruptcy Court, Southern District N<br>One Bowling Green<br>New York, NY 10004 | Admin Ch. 7 | Filing fee for Adversary proceeding no. 16-01088-smb.  Special Charges entered 8/23/2018. (Doc. No. 250). | $350.00 | $0.00 | 350.00 |
| 105<br>200 | Lori Lapin Jones<br>98 Cutter Mill Rd.<br>Suite 201 North<br>Great Neck, NY 11021 | Admin Ch. 7 | Claimant was appointed as Temporary Receiver of Debtor in action commenced in Southern District Court.  This claim  is contingent and unliquidated and for amounts that may be owed to claimant, including rights of reimbursement and indemnification. Claim is filed as an administrative expense pursuant to BC Sect. 503(b). | $0.00 | $0.00 | 0.00 |
| LEV3<br>200 | Level 3 Communications<br>a/s/t TW Telecom Holding, II, Leg. Dept.<br>1025 Eldorado Boulevard<br>Broomfield, CO 80021 | Admin Ch. 7 | On 5/3/2017, Level 3 Communications, LLC moved for allowance and payment of  an administrative expense claim pursuant to Bankruptcy Code . § 503(b)(1)(A) in the amount of  $42,844.29 (Doc. No. 194). By Order dated September 11, 2017, the Court approved a stipulation between the Trustee and Level 3 pursuant to which Level 3 was allowed an administrative expense claim in the reduced amount of $16,000.00 (Doc. No. 209). | $16,000.00 | $0.00 | 16,000.00 |
| WENIG<br>200 | Wenig Saltiel<br>26 Court Street<br>Suite 1200<br>Brooklyn, NY 11242 | Admin Ch. 7 | Special Counsel for Lori Lapin Jones, Temporary Receiver in Qui Tam Action.  Fees approved by Order of the District Court and paid by Receiver. | $4,311.90 | $4,311.90 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

| | |
|---|---|
| **Case Number:** 16-10123-SMB | Page: 3 |
| **Debtor Name:** NARCO FREEDOM, INC. | **Date:** October 3, 2018 |
| | **Time:** 10:48:49 AM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| GARTRE 200 | Garfunkel Wild, P.C. Attn: Burton S. Weston, Esq. 111 Great Neck Road Great Neck, NY 11201 | Admin Ch. 7 | Counsel for the Temporary Receiver. Fees approved by Order of the District Court and paid by Receiver. | $4,190.30 | $4,190.30 | 0.00 |
| GARTRF 200 | Garfunkel Wild, P.C. Attn: Burton S. Weston, Esq. 111 Great Neck Road Great Neck, NY 11201 | Admin Ch. 7 | Counsel for the Temporary Receiver. Fees approved by Order of the District Court and paid by Receiver. | $155,503.60 | $155,503.60 | 0.00 |
| LLJTRE 200 | Lori Lapin Jones, Temporary Receiver 98 Cutter Mill Road Suite 201 North Great Neck, NY 11021 | Admin Ch. 7 | Temporary Receiver. Fees approved by Order of the District Court and paid by Receiver. | $261.60 | $261.60 | 0.00 |
| LLJTRF 200 | Lori Lapin Jones, Temporary Receiver 98 Cutter Mill Road Suite 201 North Great Neck, NY 11021 | Admin Ch. 7 | Temporary Receiver. Fees approved by Order of the District Court and paid by Receiver. | $29,799.00 | $29,799.00 | 0.00 |
| IRSPENAL 200 | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101 | Admin Ch. 7 | Y Penalty for tardily filed Form 945 | $7,150.71 | $7,150.71 | 0.00 |
| 510 | INTERNAL REVENUE SERVICE HOLTSVILLE, NY | Priority | [Employee FICA Distribution: | $33,349.27 | $33,349.27 | 0.00 |

Claim    4    $773.45   Joffy S. Vadakkedam
Claim    6    $773.45   Gary Hughes
Claim    8    $67.07   Kristy Rodriguez
Claim    9    $14.63   Julio Miranda
Claim    10P   $773.45   Marilyn Eufemia
Claim    11   $773.45   Ivonne Cotto
Claim    12   $773.45   Sam Levesanos
Claim    16   $6.28   Adrian Singh-Jones
Claim    17   $204.33   Luis Laboy
Claim    20   $69.56   Christopher Paige
Claim    24   $113.87   Vicki Hill
Claim    25   $713.89   Magda Cambrelen
Claim    27   $439.81   Carmen Hamilton
Claim    28   $38.10   Pedro Roman
Claim    35   $80.06   Charles Cruz
Claim    36   $9.66   Marlene Cruz
Claim    38   $378.34   Santos  Quinones
Claim    39   $202.81   Manuel Rosa
Claim    40   $620.00   Lenny Durio
Claim    41   $773.45   Ron McCants
Claim    43   $230.88   Arsenio Baez
Claim    49   $773.45   Amy Greco
Claim    50   $773.45   Cathy Johnson

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: May 18, 2016

**Case Number:** 16-10123-SMB          Page: 4          **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.                    **Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| | | | Claim 51 | $269.27 Gracie M. Bowens | | |
| | | | Claim 53 | $714.83 Sandra I. Marrero | | |
| | | | Claim 54 | $255.42 Vesa Margan | | |
| | | | Claim 56 | $773.45 Christine Oluwole | | |
| | | | Claim 59 | $773.45 Luis A Bernal | | |
| | | | Claim 69 | $773.45 Jennifer Bowland | | |
| | | | Claim 70 | $718.50 Gloria Dill | | |
| | | | Claim 74 | $773.45 Dominick N. Piacente | | |
| | | | Claim 116 | $773.45 Michele Poole | | |
| | | | Claim 117 | $773.45 Manuel Cruz | | |
| | | | Claim 122 | $773.45 Aida E. Navedo | | |
| | | | Claim 125 | $773.45 Paula Johnson | | |
| | | | Claim 126 | $773.45 Ixia Ferran | | |
| | | | Claim 127 | $536.15 Adilia Edith Villeda | | |
| | | | Claim 129 | $727.25 Brenda Wheat | | |
| | | | Claim 130 | $151.07 Arleen Perez Eliad | | |
| | | | Claim 131 | $299.42 Martha Taveras | | |
| | | | Claim 132 | $773.45 Darlene B. Amos | | |
| | | | Claim 133 | $464.15 Saby Guzman | | |
| | | | Claim 134 | $119.30 Maria Perez-Forty | | |
| | | | Claim 135 | $170.06 Sabrina Soltren | | |
| | | | Claim 136 | $205.38 Mabel Joyce | | |
| | | | Claim 137 | $773.45 Maria Lewin | | |
| | | | Claim 140 | $262.34 Dr. Jean Denis | | |
| | | | Claim 141 | $18.51 Minerva Pomales | | |
| | | | Claim 142 | $20.23 Marisol Burgos | | |
| | | | Claim 143 | $291.84 Maritza Santa | | |
| | | | Claim 145 | $773.45 Philome Jean H. Gracia | | |
| | | | Claim 152 | $0.00 1199SEIU Healthcare Workers East | | |
| | | | Claim 153 | $174.82 Sylvia Santiago | | |
| | | | Claim 152.1 | $28.00 Adderly, Joseph | | |
| | | | Claim 152.2 | $356.61 Adelman, Steven L. | | |
| | | | Claim 152.3 | $136.90 Antoine, Stephanie M. | | |
| | | | Claim 152.4 | $296.19 Brathwaite, Kathy G. | | |
| | | | Claim 152.5 | $14.67 Brehm, Callaci Karen | | |
| | | | Claim 152.6 | $254.60 Burnett, Christopher | | |
| | | | Claim 152.7 | $244.32 Burris, Christine G. | | |
| | | | Claim 152.8 | $358.36 Carrasquillo, Sergio | | |
| | | | Claim 152.9 | $183.70 Caruth, David D. | | |
| | | | Claim 152.11 | $213.14 Coit, Belinda | | |
| | | | Claim 152.10 | $198.78 Charles-Lamy, Jocelyne A. | | |
| | | | Claim 152.12 | $185.35 Dautruche, Valeria | | |
| | | | Claim 152.13 | $9.82 Dictter, Adelmo | | |
| | | | Claim 152.14 | $72.04 Dixon, Marie Tatiana | | |
| | | | Claim 152.15 | $311.68 Echevarria, Lillian | | |
| | | | Claim 152.16 | $173.48 Edmund, Gabriela Beatriz | | |
| | | | Claim 152.17 | $325.97 Fera, Jonelle | | |
| | | | Claim 152.18 | $555.16 Figueroa, Alba I. | | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB        Page: 5        **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.        **Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  152.19  $222.68  Ford, Michael L. | | | |
| | | | Claim  152.20  $7.33  Fowler, Beavin | | | |
| | | | Claim  152.21  $94.91  Gilliam, Richard | | | |
| | | | Claim  152.22  $105.06  Gittins, Ozoda | | | |
| | | | Claim  152.23  $91.91  Gleba, Mariya | | | |
| | | | Claim  152.24  $79.45  Hill, Michael A. | | | |
| | | | Claim  152.25  $180.29  Hubbard, Sherell | | | |
| | | | Claim  152.26  $264.97  Johnson, Gloria | | | |
| | | | Claim  152.27  $186.80  Joseph, Yorlany V. | | | |
| | | | Claim  152.28  $359.68  Knott, Donna E. | | | |
| | | | Claim  152.29  $113.03  Leon, Catherine Lynn | | | |
| | | | Claim  152.30  $77.10  Liera, Gloria | | | |
| | | | Claim  152.31  $260.28  Maldonado, Alexander | | | |
| | | | Claim  152.32  $214.84  Martinez, Edward | | | |
| | | | Claim  152.33  $7.33  Miller, Antoinette | | | |
| | | | Claim  152.35  $251.60  Mosie, Rodely M. | | | |
| | | | Claim  152.36  $209.08  Pemberton, Hugo C. | | | |
| | | | Claim  152.37  $208.53  Quinones, Hector | | | |
| | | | Claim  152.38  $229.65  Quintero, Heriberto | | | |
| | | | Claim  152.39  $149.80  Rivera, Maria | | | |
| | | | Claim  152.40  $218.96  Saint Fort, Ashley M. | | | |
| | | | Claim  152.41  $140.77  Smith, Richlyn T. | | | |
| | | | Claim  152.42  $37.01  Souvenir, Fenella | | | |
| | | | Claim  152.43  $310.41  St. Bernard, Natasha | | | |
| | | | Claim  152.44  $174.67  Taylor, Judia | | | |
| | | | Claim  152.45  $194.13  Trivedi, Darshana | | | |
| | | | Claim  152.46  $214.20  Vines, Kenneth | | | |
| | | | Claim  152.48  $206.85  White, Wayne E. | | | |
| | | | Claim  152.47  $202.02  Weston, Keisha V. | | | |
| | | | Claim  152.49  $167.06  Wielgosz, Sylvia | | | |
| | | | Claim  152.50  $0.00  Williams, Raheem | | | |
| | | | Claim  152.51  $14.67  Wimbush, Roxanne | | | |
| | | | Claim  152.34  $178.60  Morgan, Andrea C. | | | |
| | | | ] | | | |
| 510 | INTERNAL REVENUE SERVICE | Priority | | $107,578.16 | $107,578.16 | 0.00 |
| | HOLTSVILLE, NY | | [Employee Income Tax Distribution: | | | |
| | | | Claim  4  $2495.00  Joffy S. Vadakkedam | | | |
| | | | Claim  6  $2495.00  Gary Hughes | | | |
| | | | Claim  8  $216.35  Kristy Rodriguez | | | |
| | | | Claim  9  $47.20  Julio  Miranda | | | |
| | | | Claim  10P  $2495.00  Marilyn Eufemia | | | |
| | | | Claim  11  $2495.00  Ivonne Cotto | | | |
| | | | Claim  12  $2495.00  Sam Levesanos | | | |
| | | | Claim  16  $20.26  Adrian Singh-Jones | | | |
| | | | Claim  17  $659.12  Luis Laboy | | | |
| | | | Claim  20  $224.38  Christopher Paige | | | |
| | | | Claim  24  $367.31  Vicki Hill | | | |
| | | | Claim  25  $2302.88  Magda Cambrelen | | | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB          Page: 6          **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.                    **Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| | | Claim | 27 | $1418.74  Carmen Hamilton | | |
| | | Claim | 28 | $122.89  Pedro Roman | | |
| | | Claim | 35 | $258.24  Charles Cruz | | |
| | | Claim | 36 | $31.15  Marlene Cruz | | |
| | | Claim | 38 | $1220.45  Santos  Quinones | | |
| | | Claim | 39 | $654.24  Manuel Rosa | | |
| | | Claim | 40 | $2000.00  Lenny Durio | | |
| | | Claim | 41 | $2495.00  Ron McCants | | |
| | | Claim | 43 | $744.77  Arsenio Baez | | |
| | | Claim | 49 | $2495.00  Amy Greco | | |
| | | Claim | 50 | $2495.00  Cathy Johnson | | |
| | | Claim | 51 | $868.60  Gracie M. Bowens | | |
| | | Claim | 53 | $2305.91  Sandra I. Marrero | | |
| | | Claim | 54 | $823.95  Vesa Margan | | |
| | | Claim | 56 | $2495.00  Christine Oluwole | | |
| | | Claim | 59 | $2495.00  Luis A Bernal | | |
| | | Claim | 69 | $2495.00  Jennifer Bowland | | |
| | | Claim | 70 | $2317.74  Gloria Dill | | |
| | | Claim | 74 | $2495.00  Dominick N. Piacente | | |
| | | Claim | 116 | $2495.00  Michele Poole | | |
| | | Claim | 117 | $2495.00  Manuel Cruz | | |
| | | Claim | 122 | $2495.00  Aida  E. Navedo | | |
| | | Claim | 125 | $2495.00  Paula Johnson | | |
| | | Claim | 126 | $2495.00  Ixia Ferran | | |
| | | Claim | 127 | $1729.53  Adilia  Edith  Villeda | | |
| | | Claim | 129 | $2345.96  Brenda Wheat | | |
| | | Claim | 130 | $487.31  Arleen Perez Eliad | | |
| | | Claim | 131 | $965.86  Martha Taveras | | |
| | | Claim | 132 | $2495.00  Darlene B. Amos | | |
| | | Claim | 133 | $1497.27  Saby Guzman | | |
| | | Claim | 134 | $384.83  Maria Perez-Forty | | |
| | | Claim | 135 | $548.57  Sabrina Soltren | | |
| | | Claim | 136 | $662.50  Mabel Joyce | | |
| | | Claim | 137 | $2495.00  Maria Lewin | | |
| | | Claim | 140 | $846.25  Dr. Jean Denis | | |
| | | Claim | 141 | $59.71  Minerva Pomales | | |
| | | Claim | 142 | $65.25  Marisol Burgos | | |
| | | Claim | 143 | $941.42  Maritza Santa | | |
| | | Claim | 145 | $2495.00  Philome Jean H. Gracia | | |
| | | Claim | 152 | $0.00  1199SEIU Healthcare Workers East | | |
| | | Claim | 153 | $563.94  Sylvia Santiago | | |
| | | Claim | 152.1 | $90.32  Adderly, Joseph | | |
| | | Claim | 152.2 | $1150.36  Adelman, Steven L. | | |
| | | Claim | 152.3 | $441.60  Antoine, Stephanie M. | | |
| | | Claim | 152.4 | $955.45  Brathwaite, Kathy G. | | |
| | | Claim | 152.5 | $47.31  Brehm, Callaci Karen | | |
| | | Claim | 152.6 | $821.29  Burnett, Christopher | | |
| | | Claim | 152.7 | $788.14  Burris, Christine G. | | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB
**Debtor Name:** NARCO FREEDOM, INC.

Page: 7

**Date:** October 3, 2018
**Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| | | | Claim  152.8    $1156.02  Carrasquillo, Sergio | | | |
| | | | Claim  152.9    $592.58  Caruth, David D. | | | |
| | | | Claim  152.11    $687.56  Coit, Belinda | | | |
| | | | Claim  152.10    $641.22  Charles-Lamy, Jocelyne A. | | | |
| | | | Claim  152.12    $597.91  Dautruche, Valeria | | | |
| | | | Claim  152.13    $31.66  Dictter, Adelmo | | | |
| | | | Claim  152.14    $232.37  Dixon, Marie Tatiana | | | |
| | | | Claim  152.15    $1005.40  Echevarria, Lillian | | | |
| | | | Claim  152.16    $559.63  Edmund, Gabriela Beatriz | | | |
| | | | Claim  152.17    $1051.53  Fera, Jonelle | | | |
| | | | Claim  152.18    $1790.84  Figueroa, Alba I. | | | |
| | | | Claim  152.19    $718.32  Ford, Michael L. | | | |
| | | | Claim  152.20    $23.65  Fowler, Beavin | | | |
| | | | Claim  152.21    $306.16  Gilliam, Richard | | | |
| | | | Claim  152.22    $338.91  Gittins, Ozoda | | | |
| | | | Claim  152.23    $296.48  Gleba, Mariya | | | |
| | | | Claim  152.24    $256.29  Hill, Michael A. | | | |
| | | | Claim  152.25    $581.57  Hubbard, Sherell | | | |
| | | | Claim  152.26    $854.73  Johnson, Gloria | | | |
| | | | Claim  152.27    $602.59  Joseph, Yorlany V. | | | |
| | | | Claim  152.28    $1160.25  Knott, Donna E. | | | |
| | | | Claim  152.29    $364.60  Leon, Catherine Lynn | | | |
| | | | Claim  152.30    $248.71  Liera, Gloria | | | |
| | | | Claim  152.31    $839.62  Maldonado, Alexander | | | |
| | | | Claim  152.32    $693.04  Martinez, Edward | | | |
| | | | Claim  152.33    $23.65  Miller, Antoinette | | | |
| | | | Claim  152.35    $811.63  Mosie, Rodely M. | | | |
| | | | Claim  152.36    $674.47  Pemberton, Hugo C. | | | |
| | | | Claim  152.37    $672.69  Quinones, Hector | | | |
| | | | Claim  152.38    $740.81  Quintero, Heriberto | | | |
| | | | Claim  152.39    $483.21  Rivera, Maria | | | |
| | | | Claim  152.40    $706.31  Saint Fort, Ashley M. | | | |
| | | | Claim  152.41    $454.09  Smith, Richlyn T. | | | |
| | | | Claim  152.42    $119.39  Souvenir, Fenella | | | |
| | | | Claim  152.43    $1001.33  St. Bernard, Natasha | | | |
| | | | Claim  152.44    $563.44  Taylor, Judia | | | |
| | | | Claim  152.45    $626.22  Trivedi, Darshana | | | |
| | | | Claim  152.46    $690.96  Vines, Kenneth | | | |
| | | | Claim  152.48    $667.25  White, Wayne E. | | | |
| | | | Claim  152.47    $651.67  Weston, Keisha V. | | | |
| | | | Claim  152.49    $538.92  Wielgosz, Sylvia | | | |
| | | | Claim  152.50    $0.00  Williams, Raheem | | | |
| | | | Claim  152.51    $47.31  Wimbush, Roxanne | | | |
| | | | Claim  152.34    $576.12  Morgan, Andrea C. | | | |

]

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB                          Page: 8                          **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.                                                   **Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | Priority | | $7,799.48 | $7,799.48 | 0.00 |
| 510 | | | [Employee Medicare Distribution: | | | |
| | HOLTSVILLE, NY | | Claim     4    $180.89  Joffy S. Vadakkedam | | | |
| | | | Claim     6    $180.89  Gary Hughes | | | |
| | | | Claim     8    $15.69  Kristy Rodriguez | | | |
| | | | Claim     9    $3.42  Julio  Miranda | | | |
| | | | Claim    10P   $180.89  Marilyn Eufemia | | | |
| | | | Claim    11    $180.89  Ivonne Cotto | | | |
| | | | Claim    12    $180.89  Sam Levesanos | | | |
| | | | Claim    16    $1.47  Adrian Singh-Jones | | | |
| | | | Claim    17    $47.79  Luis Laboy | | | |
| | | | Claim    20    $16.27  Christopher Paige | | | |
| | | | Claim    24    $26.63  Vicki Hill | | | |
| | | | Claim    25    $166.96  Magda Cambrelen | | | |
| | | | Claim    27    $102.86  Carmen Hamilton | | | |
| | | | Claim    28    $8.91  Pedro Roman | | | |
| | | | Claim    35    $18.72  Charles Cruz | | | |
| | | | Claim    36    $2.26  Marlene Cruz | | | |
| | | | Claim    38    $88.48  Santos  Quinones | | | |
| | | | Claim    39    $47.43  Manuel Rosa | | | |
| | | | Claim    40    $145.00  Lenny Durio | | | |
| | | | Claim    41    $180.89  Ron McCants | | | |
| | | | Claim    43    $54.00  Arsenio Baez | | | |
| | | | Claim    49    $180.89  Amy Greco | | | |
| | | | Claim    50    $180.89  Cathy Johnson | | | |
| | | | Claim    51    $62.97  Gracie M. Bowens | | | |
| | | | Claim    53    $167.18  Sandra I. Marrero | | | |
| | | | Claim    54    $59.74  Vesa Margan | | | |
| | | | Claim    56    $180.89  Christine Oluwole | | | |
| | | | Claim    59    $180.89  Luis A Bernal | | | |
| | | | Claim    69    $180.89  Jennifer Bowland | | | |
| | | | Claim    70    $168.04  Gloria Dill | | | |
| | | | Claim    74    $180.89  Dominick N. Piacente | | | |
| | | | Claim    116   $180.89  Michele Poole | | | |
| | | | Claim    117   $180.89  Manuel Cruz | | | |
| | | | Claim    122   $180.89  Aida  E. Navedo | | | |
| | | | Claim    125   $180.89  Paula Johnson | | | |
| | | | Claim    126   $180.89  Ixia Ferran | | | |
| | | | Claim    127   $125.39  Adilia  Edith  Villeda | | | |
| | | | Claim    129   $170.08  Brenda Wheat | | | |
| | | | Claim    130   $35.33  Arleen Perez Eliad | | | |
| | | | Claim    131   $70.02  Martha Taveras | | | |
| | | | Claim    132   $180.89  Darlene B. Amos | | | |
| | | | Claim    133   $108.55  Saby Guzman | | | |
| | | | Claim    134   $27.90  Maria Perez-Forty | | | |
| | | | Claim    135   $39.77  Sabrina Soltren | | | |
| | | | Claim    136   $48.03  Mabel Joyce | | | |
| | | | Claim    137   $180.89  Maria Lewin | | | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: May 18, 2016

**Case Number:** 16-10123-SMB                                Page: 9                                **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.                                                                 **Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 140 | $61.35 Dr. Jean Denis | | |
| | | | Claim 141 | $4.33 Minerva Pomales | | |
| | | | Claim 142 | $4.73 Marisol Burgos | | |
| | | | Claim 143 | $68.25 Maritza Santa | | |
| | | | Claim 145 | $180.89 Philome Jean H. Gracia | | |
| | | | Claim 152 | $0.00 1199SEIU Healthcare Workers East | | |
| | | | Claim 153 | $40.89 Sylvia Santiago | | |
| | | | Claim 152.1 | $6.55 Adderly, Joseph | | |
| | | | Claim 152.2 | $83.40 Adelman, Steven L. | | |
| | | | Claim 152.3 | $32.02 Antoine, Stephanie M. | | |
| | | | Claim 152.4 | $69.27 Brathwaite, Kathy G. | | |
| | | | Claim 152.5 | $3.43 Brehm, Callaci Karen | | |
| | | | Claim 152.6 | $59.54 Burnett, Christopher | | |
| | | | Claim 152.7 | $57.14 Burris, Christine G. | | |
| | | | Claim 152.8 | $83.81 Carrasquillo, Sergio | | |
| | | | Claim 152.9 | $42.96 Caruth, David D. | | |
| | | | Claim 152.11 | $49.85 Coit, Belinda | | |
| | | | Claim 152.10 | $46.49 Charles-Lamy, Jocelyne A. | | |
| | | | Claim 152.12 | $43.35 Dautruche, Valeria | | |
| | | | Claim 152.13 | $2.30 Dictter, Adelmo | | |
| | | | Claim 152.14 | $16.85 Dixon, Marie Tatiana | | |
| | | | Claim 152.15 | $72.89 Echevarria, Lillian | | |
| | | | Claim 152.16 | $40.57 Edmund, Gabriela Beatriz | | |
| | | | Claim 152.17 | $76.24 Fera, Jonelle | | |
| | | | Claim 152.18 | $129.84 Figueroa, Alba I. | | |
| | | | Claim 152.19 | $52.08 Ford, Michael L. | | |
| | | | Claim 152.20 | $1.71 Fowler, Beavin | | |
| | | | Claim 152.21 | $22.20 Gilliam, Richard | | |
| | | | Claim 152.22 | $24.57 Gittins, Ozoda | | |
| | | | Claim 152.23 | $21.49 Gleba, Mariya | | |
| | | | Claim 152.24 | $18.58 Hill, Michael A. | | |
| | | | Claim 152.25 | $42.16 Hubbard, Sherell | | |
| | | | Claim 152.26 | $61.97 Johnson, Gloria | | |
| | | | Claim 152.27 | $43.69 Joseph, Yorlany V. | | |
| | | | Claim 152.28 | $84.12 Knott, Donna E. | | |
| | | | Claim 152.29 | $26.43 Leon, Catherine Lynn | | |
| | | | Claim 152.30 | $18.03 Liera, Gloria | | |
| | | | Claim 152.31 | $60.87 Maldonado, Alexander | | |
| | | | Claim 152.32 | $50.25 Martinez, Edward | | |
| | | | Claim 152.33 | $1.71 Miller, Antoinette | | |
| | | | Claim 152.35 | $58.84 Mosie, Rodely M. | | |
| | | | Claim 152.36 | $48.90 Pemberton, Hugo C. | | |
| | | | Claim 152.37 | $48.77 Quinones, Hector | | |
| | | | Claim 152.38 | $53.71 Quintero, Heriberto | | |
| | | | Claim 152.39 | $35.03 Rivera, Maria | | |
| | | | Claim 152.40 | $51.21 Saint Fort, Ashley M. | | |
| | | | Claim 152.41 | $32.92 Smith, Richlyn T. | | |
| | | | Claim 152.42 | $8.66 Souvenir, Fenella | | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: May 18, 2016

**Case Number:** 16-10123-SMB                    Page: 10                    **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.                                        **Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  152.43    $72.60   St. Bernard, Natasha | | | |
| | | | Claim  152.44    $40.85   Taylor, Judia | | | |
| | | | Claim  152.45    $45.40   Trivedi, Darshana | | | |
| | | | Claim  152.46    $50.09   Vines, Kenneth | | | |
| | | | Claim  152.48    $48.38   White, Wayne E. | | | |
| | | | Claim  152.47    $47.25   Weston, Keisha V. | | | |
| | | | Claim  152.49    $39.07   Wielgosz, Sylvia | | | |
| | | | Claim  152.50    $0.00   Williams, Raheem | | | |
| | | | Claim  152.51    $3.43   Wimbush, Roxanne | | | |
| | | | Claim  152.34    $41.77   Morgan, Andrea C. | | | |
| | | | ] | | | |
| | New York State Department of Tax & Finance | Priority | | $26,894.57 | $26,894.57 | 0.00 |
| 510 | Bankruptcy Section<br>P.O. Box 5300<br>Albany, NY 12205 | | [Employee NY Income Tax Distribution: | | | |
| | | | Claim     4    $623.75   Joffy S. Vadakkedam | | | |
| | | | Claim     6    $623.75   Gary Hughes | | | |
| | | | Claim     8    $54.09   Kristy Rodriguez | | | |
| | | | Claim     9    $11.80   Julio  Miranda | | | |
| | | | Claim    10P    $623.75   Marilyn Eufemia | | | |
| | | | Claim    11    $623.75   Ivonne Cotto | | | |
| | | | Claim    12    $623.75   Sam Levesanos | | | |
| | | | Claim    16    $5.07   Adrian Singh-Jones | | | |
| | | | Claim    17    $164.78   Luis Laboy | | | |
| | | | Claim    20    $56.10   Christopher Paige | | | |
| | | | Claim    24    $91.83   Vicki Hill | | | |
| | | | Claim    25    $575.72   Magda Cambrelen | | | |
| | | | Claim    27    $354.68   Carmen Hamilton | | | |
| | | | Claim    28    $30.72   Pedro Roman | | | |
| | | | Claim    35    $64.56   Charles Cruz | | | |
| | | | Claim    36    $7.79   Marlene Cruz | | | |
| | | | Claim    38    $305.11   Santos  Quinones | | | |
| | | | Claim    39    $163.56   Manuel Rosa | | | |
| | | | Claim    40    $500.00   Lenny Durio | | | |
| | | | Claim    41    $623.75   Ron McCants | | | |
| | | | Claim    43    $186.19   Arsenio Baez | | | |
| | | | Claim    49    $623.75   Amy Greco | | | |
| | | | Claim    50    $623.75   Cathy Johnson | | | |
| | | | Claim    51    $217.15   Gracie M. Bowens | | | |
| | | | Claim    53    $576.48   Sandra I. Marrero | | | |
| | | | Claim    54    $205.99   Vesa Margan | | | |
| | | | Claim    56    $623.75   Christine Oluwole | | | |
| | | | Claim    59    $623.75   Luis A Bernal | | | |
| | | | Claim    69    $623.75   Jennifer Bowland | | | |
| | | | Claim    70    $579.43   Gloria Dill | | | |
| | | | Claim    74    $623.75   Dominick N. Piacente | | | |
| | | | Claim   116    $623.75   Michele Poole | | | |
| | | | Claim   117    $623.75   Manuel Cruz | | | |
| | | | Claim   122    $623.75   Aida  E. Navedo | | | |
| | | | Claim   125    $623.75   Paula Johnson | | | |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

| | |
|---|---|
| **Case Number:** 16-10123-SMB | Page: 11 |
| **Debtor Name:** NARCO FREEDOM, INC. | |

**Date:** October 3, 2018
**Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 126 | $623.75 | Ixia Ferran | |
| | | | Claim 127 | $432.38 | Adilia Edith Villeda | |
| | | | Claim 129 | $586.49 | Brenda Wheat | |
| | | | Claim 130 | $121.83 | Arleen Perez Eliad | |
| | | | Claim 131 | $241.46 | Martha Taveras | |
| | | | Claim 132 | $623.75 | Darlene B. Amos | |
| | | | Claim 133 | $374.32 | Saby Guzman | |
| | | | Claim 134 | $96.21 | Maria Perez-Forty | |
| | | | Claim 135 | $137.14 | Sabrina Soltren | |
| | | | Claim 136 | $165.63 | Mabel Joyce | |
| | | | Claim 137 | $623.75 | Maria Lewin | |
| | | | Claim 140 | $211.56 | Dr. Jean Denis | |
| | | | Claim 141 | $14.93 | Minerva Pomales | |
| | | | Claim 142 | $16.31 | Marisol Burgos | |
| | | | Claim 143 | $235.36 | Maritza Santa | |
| | | | Claim 145 | $623.75 | Philome Jean H. Gracia | |
| | | | Claim 152 | $0.00 | 1199SEIU Healthcare Workers East | |
| | | | Claim 153 | $140.99 | Sylvia Santiago | |
| | | | Claim 152.1 | $22.58 | Adderly, Joseph | |
| | | | Claim 152.2 | $287.59 | Adelman, Steven L. | |
| | | | Claim 152.3 | $110.40 | Antoine, Stephanie M. | |
| | | | Claim 152.4 | $238.86 | Brathwaite, Kathy G. | |
| | | | Claim 152.5 | $11.83 | Brehm, Callaci Karen | |
| | | | Claim 152.6 | $205.32 | Burnett, Christopher | |
| | | | Claim 152.7 | $197.04 | Burris, Christine G. | |
| | | | Claim 152.8 | $289.00 | Carrasquillo, Sergio | |
| | | | Claim 152.9 | $148.15 | Caruth, David D. | |
| | | | Claim 152.11 | $171.89 | Coit, Belinda | |
| | | | Claim 152.10 | $160.31 | Charles-Lamy, Jocelyne A. | |
| | | | Claim 152.12 | $149.48 | Dautruche, Valeria | |
| | | | Claim 152.13 | $7.92 | Dictter, Adelmo | |
| | | | Claim 152.14 | $58.09 | Dixon, Marie Tatiana | |
| | | | Claim 152.15 | $251.35 | Echevarria, Lillian | |
| | | | Claim 152.16 | $139.91 | Edmund, Gabriela Beatriz | |
| | | | Claim 152.17 | $262.88 | Fera, Jonelle | |
| | | | Claim 152.18 | $447.71 | Figueroa, Alba I. | |
| | | | Claim 152.19 | $179.58 | Ford, Michael L. | |
| | | | Claim 152.20 | $5.91 | Fowler, Beavin | |
| | | | Claim 152.21 | $76.54 | Gilliam, Richard | |
| | | | Claim 152.22 | $84.73 | Gittins, Ozoda | |
| | | | Claim 152.23 | $74.12 | Gleba, Mariya | |
| | | | Claim 152.24 | $64.07 | Hill, Michael A. | |
| | | | Claim 152.25 | $145.39 | Hubbard, Sherell | |
| | | | Claim 152.26 | $213.68 | Johnson, Gloria | |
| | | | Claim 152.27 | $150.65 | Joseph, Yorlany V. | |
| | | | Claim 152.28 | $290.06 | Knott, Donna E. | |
| | | | Claim 152.29 | $91.15 | Leon, Catherine Lynn | |
| | | | Claim 152.30 | $62.18 | Liera, Gloria | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: May 18, 2016

**Case Number:** 16-10123-SMB                    Page:  12                    **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.                                         **Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  152.31  $209.91  Maldonado, Alexander | | | |
| | | | Claim  152.32  $173.26  Martinez, Edward | | | |
| | | | Claim  152.33  $5.91  Miller, Antoinette | | | |
| | | | Claim  152.35  $202.91  Mosie, Rodely M. | | | |
| | | | Claim  152.36  $168.62  Pemberton, Hugo C. | | | |
| | | | Claim  152.37  $168.17  Quinones, Hector | | | |
| | | | Claim  152.38  $185.20  Quintero, Heriberto | | | |
| | | | Claim  152.39  $120.80  Rivera, Maria | | | |
| | | | Claim  152.40  $176.58  Saint Fort, Ashley M. | | | |
| | | | Claim  152.41  $113.52  Smith, Richlyn T. | | | |
| | | | Claim  152.42  $29.85  Souvenir, Fenella | | | |
| | | | Claim  152.43  $250.33  St. Bernard, Natasha | | | |
| | | | Claim  152.44  $140.86  Taylor, Judia | | | |
| | | | Claim  152.45  $156.56  Trivedi, Darshana | | | |
| | | | Claim  152.46  $172.74  Vines, Kenneth | | | |
| | | | Claim  152.48  $166.81  White, Wayne E. | | | |
| | | | Claim  152.47  $162.92  Weston, Keisha V. | | | |
| | | | Claim  152.49  $134.73  Wielgosz, Sylvia | | | |
| | | | Claim  152.50  $0.00  Williams, Raheem | | | |
| | | | Claim  152.51  $11.83  Wimbush, Roxanne | | | |
| | | | Claim  152.34  $144.03  Morgan, Andrea C. | | | |
| | | | ] | | | |
| 4<br>510 | Joffy S. Vadakkedam<br>399 Allentown Road<br>Parsippany, NJ 07054 | Priority | [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75]<br>Allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay in a reduced amount of $12,475.00,and reclassified and allowed as a general unsecured claim in the amount of $2,525.00 per Order dated 10/11/2016 (Doc. No. 138). | $8,401.91 | $8,401.91 | 0.00 |
| 6<br>510 | Gary Hughes<br>15 Flint Drive<br>Spring Valley, NY 10977 | Priority | [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75] | $8,401.91 | $8,401.91 | 0.00 |
| 8<br>510 | Kristy Rodriguez<br>1513 Summit Avenue<br>Apt 7<br>Union City, NJ 07087 | Priority | [Gross Wage $1081.73 Less Taxes = Net $728.53 FICA $67.07 Income Tax $216.35 Medicare $15.69 NY Income Tax $54.09]<br>No Amounts listed in filed claim. Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay in the amount of $1,081.73 per Order dated 10/11/2016 (Doc. No. 138). | $728.53 | $728.53 | 0.00 |
| 9<br>510 | Julio  Miranda<br>3510 Bainbridge Avenie<br>Bronx, NY 10467 | Priority | [Gross Wage $236.00 Less Taxes = Net $158.95 FICA $14.63 Income Tax $47.20 Medicare $3.42 NY Income Tax $11.80]<br>Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay in the amount of $236.00 per Order dated 10/11/2016 (Doc. | $158.95 | $158.95 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: May 18, 2016

| | | |
|---|---|---|
| **Case Number:** 16-10123-SMB | Page: 13 | **Date:** October 3, 2018 |
| **Debtor Name:** NARCO FREEDOM, INC. | | **Time:** 10:48:49 AM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 138). | | | |
| 10P 510 | Marilyn Eufemia 110 Barbara Drive East Meadow, NY 11554 | Priority | [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75] | $8,401.91 | $8,401.91 | 0.00 |
| 11 510 | Ivonne Cotto 2164 Barnes Avenue Apt. 137 Bronx, NY 10462 | Priority | [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75] Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid personal time and vacation pay in the amount of $12,475.00, and the balance of the claim is hereby reclassified and allowed as a general unsecured claim in the amount of $1,548.39 per Order dated 10/11/2016 (Doc. No. 138). | $8,401.91 | $8,401.91 | 0.00 |
| 12 510 | Sam Levesanos 283 W 236 St. Apt. No. 1 Bronx, NY 10463 | Priority | [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75] Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $12,475.00, and the balance of the claim is hereby reclassified and allowed as a general unsecured claim in the amount of $40,679.90 per Order dated 10/11/2016 (Doc. No. 138). | $8,401.91 | $8,401.91 | 0.00 |
| 16 510 | Adrian Singh-Jones 2630 Kingsbridge Terrace Apt. 7E Bronx, NY 10463 | Priority | [Gross Wage $101.31 Less Taxes = Net $68.23 FICA $6.28 Income Tax $20.26 Medicare $1.47 NY Income Tax $5.07] Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay in the amount of $101.31 per Order dated 10/11/2016 (Doc. No. 138).. | $68.23 | $68.23 | 0.00 |
| 17 510 | Luis Laboy 1631 Popham Avenue Bronz, NY 10453 | Priority | [Gross Wage $3295.62 Less Taxes = Net $2219.60 FICA $204.33 Income Tax $659.12 Medicare $47.79 NY Income Tax $164.78] Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay in the amount of $3,295.62 per Order dated 10/11/2016 (Doc. No. 138). | $2,219.60 | $2,219.60 | 0.00 |
| 20 510 | Christopher Paige 1157 Forest Avenue Apt. 1B Staten Island, NY 10310 | Priority | [Gross Wage $1121.90 Less Taxes = Net $755.59 FICA $69.56 Income Tax $224.38 Medicare $16.27 NY Income Tax $56.10] Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay in the amount of $1,121.90 Per Order dated 10/11/2016. (Doc. No. 138) | $755.59 | $755.59 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB    Page: 14    **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.    **Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 24 510 | Vicki Hill<br>68 Marcus Garvey Blvd.<br>Apt. 7A<br>BROOKLYN, NY 11206 | Priority | [Gross Wage $1836.55 Less Taxes = Net $1236.91 FICA $113.87 Income Tax $367.31 Medicare $26.63 NY Income Tax $91.83]<br>Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay in the amount of $1,836.55 to Order dated 10/11/2016 (Doc. No. 138). | $1,236.91 | $1,236.91 | 0.00 |
| 25 510 | Magda Cambrelen<br>1851 Victor St<br>Bronx, NY 10462 | Priority | [Gross Wage $11514.39 Less Taxes = Net $7754.94 FICA $713.89 Income Tax $2302.88 Medicare $166.96 NY Income Tax $575.72]<br>Allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $11,514.39 per Order dated 10/11/2016 (Doc. No. 138). | $7,754.94 | $7,754.94 | 0.00 |
| 27 510 | Carmen Hamilton<br>867 Troy Avenue<br>Apt. 2C<br>Brooklyn, NY 11203 | Priority | [Gross Wage $7093.68 Less Taxes = Net $4777.59 FICA $439.81 Income Tax $1418.74 Medicare $102.86 NY Income Tax $354.68]<br>Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $7,093.68 per Order dated 10/11/2016 (Doc. No. 138). | $4,777.59 | $4,777.59 | 0.00 |
| 28 510 | Pedro Roman<br>425 East 153th Street<br>Bronx, NY 10455 | Priority | [Gross Wage $614.45 Less Taxes = Net $413.83 FICA $38.10 Income Tax $122.89 Medicare $8.91 NY Income Tax $30.72]<br>Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay in the amount of $614.45 per Order dated 10/11/2016 (Doc. No. 138). | $413.83 | $413.83 | 0.00 |
| 35 510 | Charles Cruz<br>1090 Franklin Avenue<br>Apt. 10F<br>Bronx, NY 10456 | Priority | [Gross Wage $1291.21 Less Taxes = Net $869.63 FICA $80.06 Income Tax $258.24 Medicare $18.72 NY Income Tax $64.56]<br>Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay in the amount of $1,291.21 per Order dated 10/11/2016 (Doc. No. 138). | $869.63 | $869.63 | 0.00 |
| 36 510 | Marlene Cruz<br>1612 Zerega Ave<br>Bronx, NY 10462 | Priority | [Gross Wage $155.77 Less Taxes = Net $104.91 FICA $9.66 Income Tax $31.15 Medicare $2.26 NY Income Tax $7.79]<br>Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay in the amount of $155.77 per Order dated 10/11/2016 (Doc. No. 138). | $104.91 | $104.91 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB                    Page: 15                    **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.                                        **Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 38 510 | Santos Quinones<br>PO Box 451<br>Bronx, NY 10455 | Priority | [Gross Wage $6102.23 Less Taxes = Net $4109.85 FICA $378.34 Income Tax $1220.45 Medicare $88.48 NY Income Tax $305.11]<br>Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $6,102.23 pursuant to Order dated 10/11/2016 (Doc. No. 138). | $4,109.85 | $4,109.85 | 0.00 |
| 39 510 | Manuel Rosa<br>49 Pehle Avenue<br>Saddlebrook, NJ 07663 | Priority | [Gross Wage $3271.18 Less Taxes = Net $2203.14 FICA $202.81 Income Tax $654.24 Medicare $47.43 NY Income Tax $163.56]<br>Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $3,271.18 per Order dated 10/11/2016 (Doc. No. 138). | $2,203.14 | $2,203.14 | 0.00 |
| 40 510 | Lenny Durio<br>182 South Street<br>Apt. 4J<br>New York, NY 10038 | Priority | [Gross Wage $10000.00 Less Taxes = Net $6735.00 FICA $620.00 Income Tax $2000.00 Medicare $145.00 NY Income Tax $500.00] | $6,735.00 | $6,735.00 | 0.00 |
| 41 510 | Ron McCants<br>4017 Ely Avenue<br>Bronx, NY 10466 | Priority | [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75]<br>Allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in a reduced amount of $12,475.00, reclassified and allowed as a general unsecured claim in the amount of $3,453.10, and the balance of the claim in the amount of $34,071.90 is hereby disallowed and expunged per Order dated 10/11/2016 (Doc. No. 138). | $8,401.91 | $8,401.91 | 0.00 |
| 43 510 | Arsenio Baez<br>214 Audubon Ave.<br>Apt. 55<br>New York, NY 10033 | Priority | [Gross Wage $3723.87 Less Taxes = Net $2508.03 FICA $230.88 Income Tax $744.77 Medicare $54.00 NY Income Tax $186.19]<br>Allowed as priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime wages, personal time and vacation pay in the amount of $3,723.87, and the balance of the claim is hereby reclassified and allowed as a general unsecured claim in the amount of $5,649.13 per Order dated 10/11/2016 (Doc. No. 138). | $2,508.03 | $2,508.03 | 0.00 |
| 49 510 | Amy Greco<br>259-10 Hillside Avenue<br>Apt. 4A<br>Floral Park, NY 11004 | Priority | [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75]<br>Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $12,475.00, and reclassified and allowed as a general unsecured claim in the amount of $37,938.53 per Order dated 10/11/2016 (Doc. No. 138). | $8,401.91 | $8,401.91 | 0.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB
**Debtor Name:** NARCO FREEDOM, INC.

Page: 16

**Date:** October 3, 2018
**Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50 510 | Cathy Johnson 1236-A East 225th Street Bronx, NY 10466 | Priority | [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75] Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) in the amount of $12,475.00, and the balance is disallowed and expunged pursuant to So Ordered Stipulation Dated 11/21/2016 (Doc. No. 156). | $8,401.91 | $8,401.91 | 0.00 |
| 51 510 | Gracie M. Bowens 610 Waring Ave Apt. 3G Bronx, NY 10467 | Priority | [Gross Wage $4343.00 Less Taxes = Net $2925.01 FICA $269.27 Income Tax $868.60 Medicare $62.97 NY Income Tax $217.15] | $2,925.01 | $2,925.01 | 0.00 |
| 53 510 | Sandra I. Marrero 660 Thieriot Ave Bronx, NY 10473 | Priority | [Gross Wage $11529.56 Less Taxes = Net $7765.16 FICA $714.83 Income Tax $2305.91 Medicare $167.18 NY Income Tax $576.48] Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $11,529.56 per Order dated 10/11/2016 (Doc. No. 138). | $7,765.16 | $7,765.16 | 0.00 |
| 54 510 | Vesa Margan 61-43 Woodbine St. Apt. 4R Ridgewood, NY 11385 | Priority | [Gross Wage $4119.75 Less Taxes = Net $2774.65 FICA $255.42 Income Tax $823.95 Medicare $59.74 NY Income Tax $205.99] Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime in the amount of $4,119.75, and the balance of the claim for severance is hereby disallowed and expunged per Order dated 10/11/2016 (Doc. No. 138). | $2,774.65 | $2,774.65 | 0.00 |
| 56 510 | Christine Oluwole P.O. Box 1088 Bronx, NY 10451 | Priority | [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75] Allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid personal time and vacation pay in the amount of $12,475.00, reclassified and allowed as a general unsecured claim in the amount of $6,942.45, and the balance of the claim for severance is hereby disallowed and expunged per Order dated 10/11/2016 (Doc. No. 138). | $8,401.91 | $8,401.91 | 0.00 |
| 59 510 | Luis A Bernal 35-60 74th Street Apt. 201 Jackson Heights, NY 11372 | Priority | [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75] | $8,401.91 | $8,401.91 | 0.00 |
| 69 510 | Jennifer Bowland 838 East 51st Street 1st Floor Brooklyn, NY 11203 | Priority | [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75] Allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid wages, personal time and vacation pay in a reduced amount of $12,475.00, and the balance | $8,401.91 | $8,401.91 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

| | |
|---|---|
| **Case Number:** 16-10123-SMB | Page: 17 |
| **Debtor Name:** NARCO FREEDOM, INC. | **Date:** October 3, 2018 |
| | **Time:** 10:48:49 AM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | of the claim is hereby reclassified and allowed as a general unsecured claim in the amount of $50,480.47 per Order dated 10/11/2016 (Doc. No. 138). | | | |
| 70 510 | Gloria Dill 2028 Washington Ave. Apt. 3B Bronx, NY 10457 | Priority | $7,804.98 [Gross Wage $11588.69 Less Taxes = Net $7804.98 FICA $718.50 Income Tax $2317.74 Medicare $168.04 NY Income Tax $579.43] Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime and personal vacation in the amount of $11,588.69 per Order dated 10/11/2016 (Doc. No. 138). | $7,804.98 | 0.00 | |
| 74 510 | Dominick N. Piacente 621 North Avenue New Rochelle, NY 10801 | Priority | $8,401.91 [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75] Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid personal time and vacation pay in the amount of $12,475.00, reclassified as a general unsecured claim in the amount of $8,070.65, and the balance of the claim is hereby disallowed and expunged per Order dated 10/11/2016 (Doc. No. 138). | $8,401.91 | 0.00 | |
| 116 510 | Michele Poole 674 Madison Street Brooklyn, NY 11221 | Priority | $8,401.91 [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75] Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $12,475.00, and reclassified and allowed as a general unsecured claim in the amount of $25,180.51 per Order dated 10/11/2016 (Doc. No. 138). | $8,401.91 | 0.00 | |
| 117 510 | Manuel Cruz 371 Grand Avenue Apt. 2L New Haven, CT 06513 | Priority | $8,401.91 [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75] Reclassified and allowed as priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $12,475.00, and the balance of the claim is hereby classified and allowed as a general unsecured claim in the amount of $10,732.43 per Order dated 10/11/2016 (Doc. No. 138). | $8,401.91 | 0.00 | |
| 122 510 | Aida E. Navedo 1358 Washington Ave. Apt. 2D Bronx, NY 10456 | Priority | $8,401.91 [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75] Pursuant to So Ordered Stipulation dated 11/15/2016, Claim No. 122 is reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) in the amount of $12,475.00, and the balance is disallowed and expunged (Doc. No. 155) | $8,401.91 | 0.00 | |
| 125 510 | Paula Johnson 2145 Bruckner Blvd Apt. 1R Bronx, NY 10472 | Priority | $8,401.91 [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75] Claim No. 125 is reclassified and allowed as a priority claim under Bankruptcy Code | $8,401.91 | 0.00 | |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER     Claims Bar Date: May 18, 2016

| | |
|---|---|
| **Case Number:** 16-10123-SMB | Page: 18 |
| **Debtor Name:** NARCO FREEDOM, INC. | |

**Date:** October 3, 2018
**Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | § 507(a)(4) in the amount of $12,475.00, and the balance is disallowed and expunged per So Ordered Stipultion Dated 11/10/2016 (Doc. No. 152). | | | |
| 126 510 | Ixia Ferran 194 Benefield Blvd Peekskill, NY 10566 | Priority | $8,401.91 [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75] Pursuant to  So Order stipulation dated 11/15/2016, Claim No. 126 is reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) in the amount of $12,475.00, and the balance is disallowed and expunged (Doc. No.  154) | $8,401.91 | $8,401.91 | 0.00 |
| 127 510 | Adilia  Edith  Villeda 32 Walnut St. Collegewood Central Islip, NY 11722 | Priority | $5,824.20 [Gross Wage $8647.65 Less Taxes = Net $5824.20 FICA $536.15 Income Tax $1729.53 Medicare $125.39 NY Income Tax $432.38] Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $8,647.65, and the balance of the claim for severance is disallowed and expunged per Order dated 10/11/2016 (Doc. No. 138). | $5,824.20 | $5,824.20 | 0.00 |
| 129 510 | Brenda Wheat 25 W. 132 St. Apt. 8K New York, NY 10037 | Priority | $7,900.01 [Gross Wage $11729.79 Less Taxes = Net $7900.01 FICA $727.25 Income Tax $2345.96 Medicare $170.08 NY Income Tax $586.49] Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $11,729.79, and the balance of the claim for severance  disallowed and expunged per Order dated 10/11/2016 (Doc. No. 138). | $7,900.01 | $7,900.01 | 0.00 |
| 130 510 | Arleen Perez Eliad 1268 Metcalf Ave. Apt. 2 Bronx, NY 10472 | Priority | $1,641.00 [Gross Wage $2436.54 Less Taxes = Net $1641.00 FICA $151.07 Income Tax $487.31 Medicare $35.33 NY Income Tax $121.83] Allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $2,436.54, and the balance of the claim for severance is disallowed and expunged per Order dated 10/11/2016 (Doc. No. 138). | $1,641.00 | $1,641.00 | 0.00 |
| 131 510 | Martha Taveras 968 Banta Place Apt. C Ridgefiled, NJ 07657 | Priority | $3,252.52 [Gross Wage $4829.28 Less Taxes = Net $3252.52 FICA $299.42 Income Tax $965.86 Medicare $70.02 NY Income Tax $241.46] Reduced and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $4,829.28, and the balance of the claim is hereby disallowed and expunged per Order dated 10/11/2016 (Doc. No. 138). | $3,252.52 | $3,252.52 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB                    Page: 19                    **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.                                        **Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 132 510 | Darlene B. Amos<br>775 Concourse Village East<br>Apt. 4K<br>Bronx, NY 10451 | Priority | [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75]<br>Claim No. 132 is reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) in the amount of $12,475.00, and the balance is disallowed and expunged pursuant to So Ordered Stipulation Dated 11/10/2016 (Doc. No. 150). | $8,401.91 | $8,401.91 | 0.00 |
| 133 510 | Saby Guzman<br>2143 Story Ave.<br>Bronx, NY 10473 | Priority | [Gross Wage $7486.36 Less Taxes = Net $5042.07 FICA $464.15 Income Tax $1497.27 Medicare $108.55 NY Income Tax $374.32]<br>Allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $7,486.36 per Order dated 10/11/2016 (Doc. No. 138). | $5,042.07 | $5,042.07 | 0.00 |
| 134 510 | Maria Perez-Forty<br>2415 Saint Raymond<br>Bronx, NY 10461 | Priority | [Gross Wage $1924.15 Less Taxes = Net $1295.91 FICA $119.30 Income Tax $384.83 Medicare $27.90 NY Income Tax $96.21]<br>Allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid personal and sick time in a reduced amount of $1,924.15 per Order dated 10/11/2016 (Doc. No. 138). | $1,295.91 | $1,295.91 | 0.00 |
| 135 510 | Sabrina Soltren<br>100 Casals Place<br>Apt. 2C<br>Bronx, NY 10475 | Priority | [Gross Wage $2742.86 Less Taxes = Net $1847.32 FICA $170.06 Income Tax $548.57 Medicare $39.77 NY Income Tax $137.14]<br>Reduced and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay in the amount of $2,742.86, and the balance of the claim is hereby disallowed and expunged per Order dated 10/11/2016 (Doc. No. 138).. | $1,847.32 | $1,847.32 | 0.00 |
| 136 510 | Mabel Joyce<br>2829 Sedgwick Ave.<br>Apt. 2R<br>Bronx, NY 10468 | Priority | [Gross Wage $3312.50 Less Taxes = Net $2230.96 FICA $205.38 Income Tax $662.50 Medicare $48.03 NY Income Tax $165.63]<br>Allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay in a reduced amount of $3,312.50, and the balance of the claim in the amount of $4,687.50 is  disallowed and expunged per Order dated 10/11/2016 (Doc. No. 138). | $2,230.96 | $2,230.96 | 0.00 |
| 137 510 | Maria Lewin<br>9 Langschur Ct.<br>Thiells, NY 10984 | Priority | [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75]<br>Claim No. 137 is reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) in the amount of $12,475.00, and the balance is disallowed and expunged per So Ordered Stipultion Dated 11/10/2016 (Doc. No.  151). | $8,401.91 | $8,401.91 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB                 Page: 20                          **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.                                          **Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 140 510 | Dr. Jean Denis<br>Five City View Drive<br>New City, NY 10956 | Priority | [Gross Wage $4231.25 Less Taxes = Net $2849.75 FICA $262.34 Income Tax $846.25 Medicare $61.35 NY Income Tax $211.56]<br>Allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay in the reduced amount of $4,231.25, and the balance of the claim for severance is hereby disallowed and expunged per Order dated 10/11/2016 (Doc. No. 138). | $2,849.75 | $2,849.75 | 0.00 |
| 141 510 | Minerva Pomales<br>3505 Decatur Ave<br>Apt. 5d<br>Bronx, NY 10467 | Priority | [Gross Wage $298.57 Less Taxes = Net $201.09 FICA $18.51 Income Tax $59.71 Medicare $4.33 NY Income Tax $14.93]<br>Allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in a reduced amount of $298.57, and the balance of the claim for severance should be disallowed and expunged per Order dated 10/11/2016 (Doc. No. 138). | $201.09 | $201.09 | 0.00 |
| 142 510 | Marisol Burgos<br>1061 Duncan<br>Bronx, NY 10467 | Priority | [Gross Wage $326.24 Less Taxes = Net $219.72 FICA $20.23 Income Tax $65.25 Medicare $4.73 NY Income Tax $16.31]<br>Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay in the reduced amount of $326.24, and the balance of the claim for severance disallowed and expunged per Order dated 10/11/2016 (Doc. No. 138). | $219.72 | $219.72 | 0.00 |
| 143 510 | Maritza Santa<br>986 Leggett Ave<br>Apt. 1c<br>Bronx, NY 10455 | Priority | [Gross Wage $4707.11 Less Taxes = Net $3170.24 FICA $291.84 Income Tax $941.42 Medicare $68.25 NY Income Tax $235.36]<br>Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $4,707.11, reclassified and allowed as a general unsecured claim in the amount of $11,760.00, and the balance of the claim is hereby disallowed and expunged per Order dated 10/11/2016 (Doc. No. 138). | $3,170.24 | $3,170.24 | 0.00 |
| 145 510 | Philome Jean H. Gracia<br>283 Carlls Path<br>Deer Park, NY 11729 | Priority | [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $2495.00 Medicare $180.89 NY Income Tax $623.75]<br>Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $12,475.00, reclassified and allowed as a general unsecured claim in the amount of $79,210.40, and the balance of the claim for severance is disallowed and expunged per per Order dated 10/11/2016 (Doc. No. 138). | $8,401.91 | $8,401.91 | 0.00 |
| 152 510 | 1199SEIU Healthcare Workers East<br>c/o Ryan J. Barbur<br>80 8th Ave., 8th Fl.<br>New York, NY 10011 | Priority | [] | $0.00 | $0.00 | 0.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: May 18, 2016

**Case Number:** 16-10123-SMB

**Debtor Name:** NARCO FREEDOM, INC.

Page: 21

**Date:** October 3, 2018
**Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 153<br>510 | Sylvia Santiago<br>1035 Revere Avenue<br>2nd Floor<br>Bronx, NY 10465 | Priority | [Gross Wage $2819.71 Less Taxes = Net $1899.07 FICA $174.82 Income Tax $563.94 Medicare $40.89 NY Income Tax $140.99]<br>Allowed as filed | $1,899.07 | $1,899.07 | 0.00 |
| 175<br>510 | Elizabeth Cintron<br>825-C<br>Bronx, NY 10459 | Priority | [Gross Wages $10,000.00 Less Taxes = Net $6,735.00 FICA 620.00, Medicare $145.00 Federal Income Tax $2,000.00 NY Income Tax $500] | $6,735.00 | $0.00 | 6,735.00 |
| 176<br>510 | Gloria I. Olmo<br>284 Graff Avenue<br>Bronx, NY 10465 | Priority | [Gross Wages $1,823.50  Less Taxes = Net $1,230.15,  FICA $113.24, Medicare $26.48,  Federal Income Tax $365.30,  NY Income Tax $91.33]<br><br>Allowed as a priority  wage claim in the aggregate amount of $1,826.50, comprised of unpaid accrued sick pay in the amount of $597.85, unpaid accrued personal and vacation time in the amount of $228.65, and $1,000.00 pursuant to So Ordered Stipulation dated 12/21/2017 (Doc. No. 230). | $1,230.15 | $0.00 | 1,230.15 |
| 182<br>510 | Dr. Jean K.Auguste<br>14 Buffalo Street<br>Elmont, NY 11003 | Priority | [Gross Wages $10,000.00 Less Taxes = Net $6,735.00 FICA 620.00, Medicare $145.00 Federal Income Tax $2,000.00  NY Income Tax $500] | $6,735.00 | $0.00 | 6,735.00 |
| 185<br>510 | Shirley Morton<br>48 Heathcote Rd<br>Elmont, NY 11003 | Priority | [Gross Wages $12,475.00,  Less Taxes = Net $8,401.91 FICA $773.45, Medicare $180.89,  Federal Income Tax $2,495.00,  NY Income Tax $623.75]<br><br>Reclassified to a priority wage claim in the amount of $12,475.00 and as a tardily filed general unsecured claim in the amount of $929.55 pursuant to Order dated 11/29/2017.  (Doc. No. 223). | $8,401.91 | $0.00 | 8,401.91 |
| 186<br>510 | Victoria Whelan<br>471 Swinton Avenue<br>Bronx, NY 10465 | Priority | [Gross Wages $12,475.00,  Less Taxes = Net $8,401.91 FICA $773.45, Medicare $180.89,  Federal Income Tax $2,495.00,   NY Income Tax $623.75]<br><br>Disallowed and expunged per Order dated 11/7/2017 (Doc. No. 220).  Reclassified to a priority wage claim in the amount of $12,475.00 and as a tardily filed general unsecured claim in the amount of $12,525.00 pursuant to Order dated 11/29/2017. (Doc. No. 223). | $8,401.91 | $0.00 | 8,401.91 |
| 152.1<br>510 | Adderly, Joseph<br>202 W 118th Street<br>Apt. 2C<br>New York, NY 10026 | Priority | [Gross Wage $451.60 Less Taxes = Net $304.15 FICA $28.00 Income Tax $90.32 Medicare $6.55 NY Income Tax $22.58] | $304.15 | $304.15 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 16-10123-SMB | | | Page: 22 | | **Date:** October 3, 2018 | |
| **Debtor Name:** NARCO FREEDOM, INC. | | | | | **Time:** 10:48:49 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 152.2<br>510 | Adelman, Steven L.<br>2040 21st Drive<br>Apt. 1D<br>Brooklyn, NY 11214 | Priority | [Gross Wage $5751.81 Less Taxes = Net $3873.85 FICA $356.61 Income Tax $1150.36 Medicare $83.40 NY Income Tax $287.59] | $3,873.85 | $3,873.85 | 0.00 |
| 152.3<br>510 | Antoine, Stephanie M.<br>89-16 Springfield Blvd<br>Queens Village, NY 11427 | Priority | [Gross Wage $2208.02 Less Taxes = Net $1487.10 FICA $136.90 Income Tax $441.60 Medicare $32.02 NY Income Tax $110.40] | $1,487.10 | $1,487.10 | 0.00 |
| 152.4<br>510 | Brathwaite, Kathy G.<br>875 Saratoga Ave<br>Brooklyn, NY 11212 | Priority | [Gross Wage $4777.27 Less Taxes = Net $3217.50 FICA $296.19 Income Tax $955.45 Medicare $69.27 NY Income Tax $238.86] | $3,217.50 | $3,217.50 | 0.00 |
| 152.5<br>510 | Brehm, Callaci Karen<br>10930 Park Lane South<br>Richmond Hill, NY 11418 | Priority | [Gross Wage $236.54 Less Taxes = Net $159.30 FICA $14.67 Income Tax $47.31 Medicare $3.43 NY Income Tax $11.83] | $159.30 | $0.00 | 159.30 |
| 152.6<br>510 | Burnett, Christopher<br>685 East 78th St.<br>Brooklyn, NY 11236 | Priority | [Gross Wage $4106.43 Less Taxes = Net $2765.68 FICA $254.60 Income Tax $821.29 Medicare $59.54 NY Income Tax $205.32] | $2,765.68 | $2,765.68 | 0.00 |
| 152.7<br>510 | Burris, Christine G.<br>753 East 226th St<br>Apt 3B<br>Bronx, NY 10466 | Priority | [Gross Wage $3940.71 Less Taxes = Net $2654.07 FICA $244.32 Income Tax $788.14 Medicare $57.14 NY Income Tax $197.04] | $2,654.07 | $2,654.07 | 0.00 |
| 152.8<br>510 | Carrasquillo, Sergio<br>350 65th St<br>Apt. 15J<br>Brooklyn, NY 11220 | Priority | [Gross Wage $5780.08 Less Taxes = Net $3892.89 FICA $358.36 Income Tax $1156.02 Medicare $83.81 NY Income Tax $289.00] | $3,892.89 | $3,892.89 | 0.00 |
| 152.9<br>510 | Caruth, David D.<br>1646 Union St<br>Apt. 3C<br>Brooklyn, NY 11213 | Priority | [Gross Wage $2962.90 Less Taxes = Net $1995.51 FICA $183.70 Income Tax $592.58 Medicare $42.96 NY Income Tax $148.15] | $1,995.51 | $1,995.51 | 0.00 |
| NYSTFR<br>510 | New York State Department of Tax &<br>Finance<br>Bankruptcy Section<br>P.O. Box 5300<br>Albany, NY 12205 | Priority | Employee NYS Withholding Distribution- $2,338.83<br><br>Claim 175 Elizabeth Cintron $500.00<br>Claim 176 Gloria I. Olmo $91.33<br>Claim 182 Dr. Jean K.  Auguste $500.00<br>Claim 185 Shirley Morton $623.75<br>Claim 186 Victoria Whelan $623.75 | $2,338.83 | $0.00 | 2,338.83 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: May 18, 2016

**Case Number:** 16-10123-SMB  
**Debtor Name:** NARCO FREEDOM, INC.

Page: 23

**Date:** October 3, 2018  
**Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 152.10<br>510 | Charles-Lamy, Jocelyne A.<br>1832 East 52nd St.<br>Brooklyn, NY 11234 | Priority | [Gross Wage $3206.12 Less Taxes = Net $2159.32 FICA $198.78 Income Tax $641.22 Medicare $46.49 NY Income Tax $160.31] | $2,159.32 | $2,159.32 | 0.00 |
| 152.11<br>510 | Coit, Belinda<br>372 Blake Ave.<br>Apt.  9E<br>Brooklyn, NY 11212 | Priority | [Gross Wage $3437.78 Less Taxes = Net $2315.34 FICA $213.14 Income Tax $687.56 Medicare $49.85 NY Income Tax $171.89] | $2,315.34 | $2,315.34 | 0.00 |
| 152.12<br>510 | Dautruche, Valeria<br>1305 East 94th St.<br>Brooklyn, NY 11236 | Priority | [Gross Wage $2989.54 Less Taxes = Net $2013.45 FICA $185.35 Income Tax $597.91 Medicare $43.35 NY Income Tax $149.48] | $2,013.45 | $2,013.45 | 0.00 |
| 152.13<br>510 | Dictter, Adelmo<br>83-75 118th St<br>Apt. 5K<br>Kew Gardens, NY 11415 | Priority | [Gross Wage $158.31 Less Taxes = Net $106.61 FICA $9.82 Income Tax $31.66 Medicare $2.30 NY Income Tax $7.92] | $106.61 | $106.61 | 0.00 |
| 152.14<br>510 | Dixon, Marie Tatiana<br>227-05 135th Ave.<br>Laurelton, NY 10413 | Priority | [Gross Wage $1161.86 Less Taxes = Net $782.51 FICA $72.04 Income Tax $232.37 Medicare $16.85 NY Income Tax $58.09] | $782.51 | $782.51 | 0.00 |
| 152.15<br>510 | Echevarria, Lillian<br>3220 Avenue H<br>Apt. 1N<br>Brooklyn, NY 11210 | Priority | [Gross Wage $5027.02 Less Taxes = Net $3385.70 FICA $311.68 Income Tax $1005.40 Medicare $72.89 NY Income Tax $251.35] | $3,385.70 | $3,385.70 | 0.00 |
| 152.16<br>510 | Edmund, Gabriela Beatriz<br>1570 East 102nd St<br>Apt. 1F<br>Brooklyn, NY 11236 | Priority | [Gross Wage $2798.13 Less Taxes = Net $1884.54 FICA $173.48 Income Tax $559.63 Medicare $40.57 NY Income Tax $139.91] | $1,884.54 | $1,884.54 | 0.00 |
| 152.17<br>510 | Fera, Jonelle<br>8823 23rd Ave.<br>Brooklyn, NY 11214 | Priority | [Gross Wage $5257.64 Less Taxes = Net $3541.02 FICA $325.97 Income Tax $1051.53 Medicare $76.24 NY Income Tax $262.88] | $3,541.02 | $3,541.02 | 0.00 |
| 152.18<br>510 | Figueroa, Alba I.<br>4214 5th Ave.<br>Apt. 2R<br>Brooklyn, NY 11232 | Priority | [Gross Wage $8954.19 Less Taxes = Net $6030.64 FICA $555.16 Income Tax $1790.84 Medicare $129.84 NY Income Tax $447.71] | $6,030.64 | $6,030.64 | 0.00 |
| 152.19<br>510 | Ford, Michael L.<br>400 Clinton Ave<br>Apt. 1C<br>Brooklyn, NY 11238 | Priority | [Gross Wage $3591.62 Less Taxes = Net $2418.96 FICA $222.68 Income Tax $718.32 Medicare $52.08 NY Income Tax $179.58] | $2,418.96 | $2,418.96 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: May 18, 2016

**Case Number:** 16-10123-SMB
**Debtor Name:** NARCO FREEDOM, INC.

Page: 24

**Date:** October 3, 2018
**Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 152.20 510 | Fowler, Beavin 54 West 94th St . Apt. 1C New York, NY 10025 | Priority | [Gross Wage $118.27 Less Taxes = Net $79.67 FICA $7.33 Income Tax $23.65 Medicare $1.71 NY Income Tax $5.91] | $79.67 | $0.00 | 79.67 |
| 152.21 510 | Gilliam, Richard 1333 Pacific St . Brooklyn, NY 11216 | Priority | [Gross Wage $1530.82 Less Taxes = Net $1031.01 FICA $94.91 Income Tax $306.16 Medicare $22.20 NY Income Tax $76.54] | $1,031.01 | $1,031.01 | 0.00 |
| 152.22 510 | Gittins, Ozoda 1854 Bay Ridge Ave. Brooklyn, NY 11204 | Priority | [Gross Wage $1694.55 Less Taxes = Net $1141.28 FICA $105.06 Income Tax $338.91 Medicare $24.57 NY Income Tax $84.73] | $1,141.28 | $1,141.28 | 0.00 |
| 152.23 510 | Gleba, Mariya 852 East 7th St. Apt. 2D Brooklyn, NY 11230 | Priority | [Gross Wage $1482.38 Less Taxes = Net $998.38 FICA $91.91 Income Tax $296.48 Medicare $21.49 NY Income Tax $74.12] | $998.38 | $998.38 | 0.00 |
| 152.24 510 | Hill, Michael A. 71 West 112th St Apt. 6H New York, NY 10026 | Priority | [Gross Wage $1281.45 Less Taxes = Net $863.06 FICA $79.45 Income Tax $256.29 Medicare $18.58 NY Income Tax $64.07] | $863.06 | $863.06 | 0.00 |
| 152.25 510 | Hubbard, Sherell 200 Macdougal St. Apt. 3D Brooklyn, NY 11233 | Priority | [Gross Wage $2907.85 Less Taxes = Net $1958.44 FICA $180.29 Income Tax $581.57 Medicare $42.16 NY Income Tax $145.39] | $1,958.44 | $1,958.44 | 0.00 |
| 152.26 510 | Johnson, Gloria 1383 Albany Ave. Brooklyn, NY 11203 | Priority | [Gross Wage $4273.66 Less Taxes = Net $2878.31 FICA $264.97 Income Tax $854.73 Medicare $61.97 NY Income Tax $213.68] | $2,878.31 | $2,878.31 | 0.00 |
| 152.27 510 | Joseph, Yorlany V. 727 East 96th St. 2nd Floor Brooklyn, NY 11236 | Priority | [Gross Wage $3012.95 Less Taxes = Net $2029.22 FICA $186.80 Income Tax $602.59 Medicare $43.69 NY Income Tax $150.65] | $2,029.22 | $2,029.22 | 0.00 |
| 152.28 510 | Knott, Donna E. 86 Lexington Ave. Apt.  3B Brooklyn, NY 11238 | Priority | [Gross Wage $5801.23 Less Taxes = Net $3907.12 FICA $359.68 Income Tax $1160.25 Medicare $84.12 NY Income Tax $290.06] | $3,907.12 | $3,907.12 | 0.00 |
| 152.29 510 | Leon, Catherine Lynn 3681 Winkler Ave. Apt.  1022 Fort Meyers, FL 33916 | Priority | [Gross Wage $1822.99 Less Taxes = Net $1227.78 FICA $113.03 Income Tax $364.60 Medicare $26.43 NY Income Tax $91.15] | $1,227.78 | $1,227.78 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 16-10123-SMB | | | Page: 25 | | **Date:** October 3, 2018 | |
| **Debtor Name:** NARCO FREEDOM, INC. | | | | | **Time:** 10:48:49 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 152.30 510 | Liera, Gloria 1671 West 4th St . Brooklyn, NY 11223 | Priority | [Gross Wage $1243.53 Less Taxes = Net $837.51 FICA $77.10 Income Tax $248.71 Medicare $18.03 NY Income Tax $62.18] | $837.51 | $837.51 | 0.00 |
| 152.31 510 | Maldonado, Alexander 32-38 88th St . East Elmhurst, NY 11369 | Priority | [Gross Wage $4198.10 Less Taxes = Net $2827.42 FICA $260.28 Income Tax $839.62 Medicare $60.87 NY Income Tax $209.91] | $2,827.42 | $2,827.42 | 0.00 |
| 152.32 510 | Martinez, Edward 2253 3rd Ave. Apt. 2404 New York, NY 10035 | Priority | [Gross Wage $3465.22 Less Taxes = Net $2333.83 FICA $214.84 Income Tax $693.04 Medicare $50.25 NY Income Tax $173.26] | $2,333.83 | $2,333.83 | 0.00 |
| 152.33 510 | Miller, Antoinette 363 Monrie St Brooklyn, NY 11221 | Priority | [Gross Wage $118.27 Less Taxes = Net $79.67 FICA $7.33 Income Tax $23.65 Medicare $1.71 NY Income Tax $5.91] | $79.67 | $79.67 | 0.00 |
| 152.34 510 | Morgan, Andrea C. 2068 East 54th St . Brooklyn, NY 11234 | Priority | [Gross Wage $2880.59 Less Taxes = Net $1940.07 FICA $178.60 Income Tax $576.12 Medicare $41.77 NY Income Tax $144.03] | $1,940.07 | $1,940.07 | 0.00 |
| 152.35 510 | Mosie, Rodely M. 1305 East 94th St . Brooklyn, NY 11236 | Priority | [Gross Wage $4058.14 Less Taxes = Net $2733.16 FICA $251.60 Income Tax $811.63 Medicare $58.84 NY Income Tax $202.91] | $2,733.16 | $2,733.16 | 0.00 |
| 152.36 510 | Pemberton, Hugo C. 4125 Bruner Avenue Bronx, NY 10466 | Priority | [Gross Wage $3372.33 Less Taxes = Net $2271.26 FICA $209.08 Income Tax $674.47 Medicare $48.90 NY Income Tax $168.62] | $2,271.26 | $2,271.26 | 0.00 |
| 152.37 510 | Quinones, Hector 6110 3rd Ave. Brooklyn, NY 11220 | Priority | [Gross Wage $3363.45 Less Taxes = Net $2265.29 FICA $208.53 Income Tax $672.69 Medicare $48.77 NY Income Tax $168.17] | $2,265.29 | $2,265.29 | 0.00 |
| 152.38 510 | Quintero, Heriberto 252 67th St . Brooklyn, NY 11220 | Priority | [Gross Wage $3704.04 Less Taxes = Net $2494.67 FICA $229.65 Income Tax $740.81 Medicare $53.71 NY Income Tax $185.20] | $2,494.67 | $2,494.67 | 0.00 |
| 152.39 510 | Rivera, Maria 5 Grandview Ave. Staten Island, NY 10303 | Priority | [Gross Wage $2416.06 Less Taxes = Net $1627.22 FICA $149.80 Income Tax $483.21 Medicare $35.03 NY Income Tax $120.80] | $1,627.22 | $1,627.22 | 0.00 |
| 152.40 510 | Saint Fort, Ashley M. 585 East 32nd St . Apt. D1 Brooklyn, NY 11210 | Priority | [Gross Wage $3531.55 Less Taxes = Net $2378.49 FICA $218.96 Income Tax $706.31 Medicare $51.21 NY Income Tax $176.58] | $2,378.49 | $2,378.49 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB    Page: 26    **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.    **Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 152.41 510 | Smith, Richlyn T. 1367 Saint Marks Avenue Apt. 1A Brooklyn, NY 11210 | Priority | [Gross Wage $2270.45 Less Taxes = Net $1529.15 FICA $140.77 Income Tax $454.09 Medicare $32.92 NY Income Tax $113.52] | $1,529.15 | $1,529.15 | 0.00 |
| 152.42 510 | Souvenir, Fenella 626 Lexington Ave. Brooklyn, NY 11221 | Priority | [Gross Wage $596.95 Less Taxes = Net $402.04 FICA $37.01 Income Tax $119.39 Medicare $8.66 NY Income Tax $29.85] | $402.04 | $402.04 | 0.00 |
| 152.43 510 | St. Bernard, Natasha 3906 Avenue K Apt. 4C Brooklyn, NY 11210 | Priority | [Gross Wage $5006.67 Less Taxes = Net $3372.00 FICA $310.41 Income Tax $1001.33 Medicare $72.60 NY Income Tax $250.33] | $3,372.00 | $3,372.00 | 0.00 |
| 152.44 510 | Taylor, Judia 165-14 145th Ave. Jamaica, NY 11434 | Priority | [Gross Wage $2817.18 Less Taxes = Net $1897.36 FICA $174.67 Income Tax $563.44 Medicare $40.85 NY Income Tax $140.86] | $1,897.36 | $1,897.36 | 0.00 |
| 152.45 510 | Trivedi, Darshana 64 Bregman Ave. New Hyde Park, NY 11040 | Priority | [Gross Wage $3131.11 Less Taxes = Net $2108.80 FICA $194.13 Income Tax $626.22 Medicare $45.40 NY Income Tax $156.56] | $2,108.80 | $2,108.80 | 0.00 |
| 152.46 510 | Vines, Kenneth 2090 East Tremont Ave, Apt. 9G Bronx, NY 10462 | Priority | [Gross Wage $3454.81 Less Taxes = Net $2326.82 FICA $214.20 Income Tax $690.96 Medicare $50.09 NY Income Tax $172.74] | $2,326.82 | $2,326.82 | 0.00 |
| 152.47 510 | Weston, Keisha V. 203 Arlington Place Staten Island, NY 10303 | Priority | [Gross Wage $3258.35 Less Taxes = Net $2194.49 FICA $202.02 Income Tax $651.67 Medicare $47.25 NY Income Tax $162.92] | $2,194.49 | $2,194.49 | 0.00 |
| 152.48 510 | White, Wayne E. 2391 Bedford Ave. Apt. 3CN Brooklyn, NY 11226 | Priority | [Gross Wage $3336.26 Less Taxes = Net $2246.97 FICA $206.85 Income Tax $667.25 Medicare $48.38 NY Income Tax $166.81] | $2,246.97 | $2,246.97 | 0.00 |
| 152.49 510 | Wielgosz, Sylvia 77 Luke Court Staten Island, NY 10306 | Priority | [Gross Wage $2694.59 Less Taxes = Net $1814.81 FICA $167.06 Income Tax $538.92 Medicare $39.07 NY Income Tax $134.73] | $1,814.81 | $1,814.81 | 0.00 |
| 152.50 510 | Williams, Raheem 131-15 178th Pl. Jamaica, NY 11434 | Priority | [] | $0.00 | $0.00 | 0.00 |
| 152.51 510 | Wimbush, Roxanne 2960 Wesst 29th St. Apt. 3M Brooklyn, NY 11224 | Priority | [Gross Wage $236.54 Less Taxes = Net $159.30 FICA $14.67 Income Tax $47.31 Medicare $3.43 NY Income Tax $11.83] | $159.30 | $159.30 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB                    Page: 27                    **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.                                        **Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FEDETFR 510 | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101 | Priority | Employee Federal Withholding Distribution-$9,335.30  Claim 175 Elizabeth Cintron $2,000.00 Claim 176 Gloria I. Olmo $365.30 Claim 182 Dr. Jean K. Auguste $2,000 Claim 185 Shirley Morton $2,495.00 Claim 186 Victoria Whelan $2,495.00 | $9,335.30 | $0.00 | 9,335.30 |
| FICAEMTF 510 | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101 | Priority | Employee FICA Distribution- $2,900.14  Claim 175 Elizabeth Cintron $620.00 Claim 176 Gloria I. Olmo $113.24 Claim 182 Dr. Jean K. Auguste $620.00 Claim 185 Shirley Morton $773.45 Claim 186 Victoria Whelan $773.45 | $2,900.14 | $0.00 | 2,900.14 |
| FICAEMTF 510 | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101 | Priority | Employer FICA Distribution- $2,900.14  Claim 175 Elizabeth Cintron $620.00 Claim 176 Gloria I. Olmo $113.24 Claim 182 Dr. Jean K. Auguste $620.00 Claim 185 Shirley Morton $773.45 Claim 186 Victoria Whelan $773.45 | $2,900.14 | $0.00 | 2,900.14 |
| MEDEMPT F 510 | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101 | Priority | Employee Medicare Distribution-$678.26  Claim 175 Elizabeth Cintron $145.00 Claim 176 Gloria I. Olmo $26.48 Claim 182 Dr. Jean K. Auguste $145 Claim 185 Shirley Morton $180.89 Claim 186 Victoria Whelan $180.89 | $678.26 | $0.00 | 678.26 |
| MEDERTF R 510 | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101 | Priority | Employer Medicare Distribution-$678.26  Claim 175 Elizabeth Cintron $145.00 | $678.26 | $0.00 | 678.26 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB     Page: 28     **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.     **Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 176 Gloria I. Olmo $26.48 | | | |
| | | | Claim 182 Dr. Jean K. Auguste $145 | | | |
| | | | Claim 185 Shirley Morton $180.89 | | | |
| | | | Claim 186 Victoria Whelan $180.89 | | | |
| 106 520 | 1199SEIU United Healthcare Workers East c/o Suzanne Hepner 80 8th Avenue, 8th Floor New York, NY 10011 | Priority | Amended by Claim No. 152 | $0.00 | $0.00 | 0.00 |
| 108 520 | 1199SEIU United Healthcare Employee Healthcare Fund c/o Suzanne Hepner 80 8th Avenue, 8th Floor New York, NY 10011 | Priority | Amended by Claim No. 113 (Court Clerk docketed latter amending claim first) | $0.00 | $0.00 | 0.00 |
| 109 520 | 1199SEIU/Healthcare Industry Job Security Fund c/o Suzanne Hepner 80 8th Ave., 8th Fl. New York, NY 10011 | Priority | Unliquidated claim, amended by Claim No. 149. | $0.00 | $0.00 | 0.00 |
| 111 520 | 1199SEIU/Employer Child Care Fund c/o Suzanne Hepner 80 8th Ave. 8teh Floor New York, NY 10011 | Priority | Unliquidated claim. Amended by Clam No. 150 | $0.00 | $0.00 | 0.00 |
| 112 520 | 1199SEIU National Benefit Fund for Health and Human Services c/o Suzanne Hepner 80 8th Ave., 8th Floor New York, NY 10011 | Priority | Amended by Clam No. 151. | $0.00 | $0.00 | 0.00 |
| 113 520 | 1199SEIU Health Care Employees Pension Fund c/o Suzanne Hepner 80 8th Ave., 8th Floor New York, NY 10011 | Priority | Duplicate of Claim No. 108 and 113, Amended by Clam No. 148. | $0.00 | $0.00 | 0.00 |
| 114 520 | 1199SEIU Health Care Employees Pension Fund c/o Suzanne Hepner 80 8th Ave., 8th Floor New York, NY 10011 | Priority | Duplicate of Claim No. 108 and 113, Amended by Clam No. 148. | $0.00 | $0.00 | 0.00 |
| 147 520 | 1199SEIU League Training and Upgrading Fund c/o Suzanne Hepner 80 8th Ave, 8th Fl. New York, NY 10011 | Priority | Amends Claim No. 110. | $177.53 | $177.53 | 0.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER    Claims Bar Date: May 18, 2016

**Case Number:** 16-10123-SMB                    Page: 29                    **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.                                        **Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 148P 520 | 1199SEIU Health Care Employees Pension Fund c/o Suzanne Hepner 80 8th Ave., 8th Floor New York, NY 10011 | Priority | Amends Claim Nos. 108, 113 and 114. | $3,774.71 | $3,774.71 | 0.00 |
| 149 520 | 1199SEIU Health Care Industry Job Security Fund c/o Suzanne Hepner 80 8th Ave., 8th Floor New York, NY 10011 | Priority | Amends Claim No. 109 | $88.77 | $88.77 | 0.00 |
| 150 520 | 1199SEIU/Employer Child Care Fund c/o Suzanne Hepner 80 8th Ave., 8th Floor New York, NY 10011 | Priority | Amends Claim No. 111. | $177.53 | $177.53 | 0.00 |
| 151P 520 | 1199SEIU National Benefit Fund for Health and Human Services c/o Suzanne Hepner 80 8th Ave., 8th Floor New York, NY 10011 | Priority | Amends Claim No. 112. | $10,208.30 | $10,208.30 | 0.00 |
| 570 | INTERNAL REVENUE SERVICE HOLTSVILLE, NY | Priority | [Employer FICA Distribution: | $33,349.27 | $33,349.27 | 0.00 |

[Employer FICA Distribution:

| | | |
|---|---|---|
| Claim 4 | $773.45 | Joffy S. Vadakkedam |
| Claim 6 | $773.45 | Gary Hughes |
| Claim 8 | $67.07 | Kristy Rodriguez |
| Claim 9 | $14.63 | Julio Miranda |
| Claim 10P | $773.45 | Marilyn Eufemia |
| Claim 11 | $773.45 | Ivonne Cotto |
| Claim 12 | $773.45 | Sam Levesanos |
| Claim 16 | $6.28 | Adrian Singh-Jones |
| Claim 17 | $204.33 | Luis Laboy |
| Claim 20 | $69.56 | Christopher Paige |
| Claim 24 | $113.87 | Vicki Hill |
| Claim 25 | $713.89 | Magda Cambrelen |
| Claim 27 | $439.81 | Carmen Hamilton |
| Claim 28 | $38.10 | Pedro Roman |
| Claim 35 | $80.06 | Charles Cruz |
| Claim 36 | $9.66 | Marlene Cruz |
| Claim 38 | $378.34 | Santos Quinones |
| Claim 39 | $202.81 | Manuel Rosa |
| Claim 40 | $620.00 | Lenny Durio |
| Claim 41 | $773.45 | Ron McCants |
| Claim 43 | $230.88 | Arsenio Baez |
| Claim 49 | $773.45 | Amy Greco |
| Claim 50 | $773.45 | Cathy Johnson |
| Claim 51 | $269.27 | Gracie M. Bowens |
| Claim 53 | $714.83 | Sandra I. Marrero |
| Claim 54 | $255.42 | Vesa Margan |
| Claim 56 | $773.45 | Christine Oluwole |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: May 18, 2016

| | | | | |
|---|---|---|---|---|
| **Case Number:** 16-10123-SMB | | Page: 30 | | **Date:** October 3, 2018 |
| **Debtor Name:** NARCO FREEDOM, INC. | | | | **Time:** 10:48:49 AM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 59 | $773.45 | Luis A Bernal | |
| | | | Claim 69 | $773.45 | Jennifer Bowland | |
| | | | Claim 70 | $718.50 | Gloria Dill | |
| | | | Claim 74 | $773.45 | Dominick N. Piacente | |
| | | | Claim 116 | $773.45 | Michele Poole | |
| | | | Claim 117 | $773.45 | Manuel Cruz | |
| | | | Claim 122 | $773.45 | Aida  E. Navedo | |
| | | | Claim 125 | $773.45 | Paula Johnson | |
| | | | Claim 126 | $773.45 | Ixia Ferran | |
| | | | Claim 127 | $536.15 | Adilia  Edith  Villeda | |
| | | | Claim 129 | $727.25 | Brenda Wheat | |
| | | | Claim 130 | $151.07 | Arleen Perez Eliad | |
| | | | Claim 131 | $299.42 | Martha Taveras | |
| | | | Claim 132 | $773.45 | Darlene B. Amos | |
| | | | Claim 133 | $464.15 | Saby Guzman | |
| | | | Claim 134 | $119.30 | Maria Perez-Forty | |
| | | | Claim 135 | $170.06 | Sabrina Soltren | |
| | | | Claim 136 | $205.38 | Mabel Joyce | |
| | | | Claim 137 | $773.45 | Maria Lewin | |
| | | | Claim 140 | $262.34 | Dr. Jean Denis | |
| | | | Claim 141 | $18.51 | Minerva Pomales | |
| | | | Claim 142 | $20.23 | Marisol Burgos | |
| | | | Claim 143 | $291.84 | Maritza Santa | |
| | | | Claim 145 | $773.45 | Philome Jean H. Gracia | |
| | | | Claim 152 | $0.00 | 1199SEIU Healthcare Workers East | |
| | | | Claim 153 | $174.82 | Sylvia Santiago | |
| | | | Claim 152.1 | $28.00 | Adderly, Joseph | |
| | | | Claim 152.2 | $356.61 | Adelman, Steven L. | |
| | | | Claim 152.3 | $136.90 | Antoine, Stephanie M. | |
| | | | Claim 152.4 | $296.19 | Brathwaite, Kathy G. | |
| | | | Claim 152.5 | $14.67 | Brehm, Callaci Karen | |
| | | | Claim 152.6 | $254.60 | Burnett, Christopher | |
| | | | Claim 152.7 | $244.32 | Burris, Christine G. | |
| | | | Claim 152.8 | $358.36 | Carrasquillo, Sergio | |
| | | | Claim 152.9 | $183.70 | Caruth, David D. | |
| | | | Claim 152.11 | $213.14 | Coit, Belinda | |
| | | | Claim 152.10 | $198.78 | Charles-Lamy, Jocelyne A. | |
| | | | Claim 152.12 | $185.35 | Dautruche, Valeria | |
| | | | Claim 152.13 | $9.82 | Dictter, Adelmo | |
| | | | Claim 152.14 | $72.04 | Dixon, Marie Tatiana | |
| | | | Claim 152.15 | $311.68 | Echevarria, Lillian | |
| | | | Claim 152.16 | $173.48 | Edmund, Gabriela Beatriz | |
| | | | Claim 152.17 | $325.97 | Fera, Jonelle | |
| | | | Claim 152.18 | $555.16 | Figueroa, Alba I. | |
| | | | Claim 152.19 | $222.68 | Ford, Michael L. | |
| | | | Claim 152.20 | $7.33 | Fowler, Beavin | |
| | | | Claim 152.21 | $94.91 | Gilliam, Richard | |
| | | | Claim 152.22 | $105.06 | Gittins, Ozoda | |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: May 18, 2016

| | |
|---|---|
| **Case Number:** 16-10123-SMB | Page: 31 |
| **Debtor Name:** NARCO FREEDOM, INC. | |

**Date:** October 3, 2018
**Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 152.23 $91.91 Gleba, Mariya | | | |
| | | | Claim 152.24 $79.45 Hill, Michael A. | | | |
| | | | Claim 152.25 $180.29 Hubbard, Sherell | | | |
| | | | Claim 152.26 $264.97 Johnson, Gloria | | | |
| | | | Claim 152.27 $186.80 Joseph, Yorlany V. | | | |
| | | | Claim 152.28 $359.68 Knott, Donna E. | | | |
| | | | Claim 152.29 $113.03 Leon, Catherine Lynn | | | |
| | | | Claim 152.30 $77.10 Liera, Gloria | | | |
| | | | Claim 152.31 $260.28 Maldonado, Alexander | | | |
| | | | Claim 152.32 $214.84 Martinez, Edward | | | |
| | | | Claim 152.33 $7.33 Miller, Antoinette | | | |
| | | | Claim 152.35 $251.60 Mosie, Rodely M. | | | |
| | | | Claim 152.36 $209.08 Pemberton, Hugo C. | | | |
| | | | Claim 152.37 $208.53 Quinones, Hector | | | |
| | | | Claim 152.38 $229.65 Quintero, Heriberto | | | |
| | | | Claim 152.39 $149.80 Rivera, Maria | | | |
| | | | Claim 152.40 $218.96 Saint Fort, Ashley M. | | | |
| | | | Claim 152.41 $140.77 Smith, Richlyn T. | | | |
| | | | Claim 152.42 $37.01 Souvenir, Fenella | | | |
| | | | Claim 152.43 $310.41 St. Bernard, Natasha | | | |
| | | | Claim 152.44 $174.67 Taylor, Judia | | | |
| | | | Claim 152.45 $194.13 Trivedi, Darshana | | | |
| | | | Claim 152.46 $214.20 Vines, Kenneth | | | |
| | | | Claim 152.48 $206.85 White, Wayne E. | | | |
| | | | Claim 152.47 $202.02 Weston, Keisha V. | | | |
| | | | Claim 152.49 $167.06 Wielgosz, Sylvia | | | |
| | | | Claim 152.50 $0.00 Williams, Raheem | | | |
| | | | Claim 152.51 $14.67 Wimbush, Roxanne | | | |
| | | | Claim 152.34 $178.60 Morgan, Andrea C. | | | |
| | | | ] | | | |
| 570 | INTERNAL REVENUE SERVICE<br><br>HOLTSVILLE, NY | Priority | [Employer Medicare Distribution: | $7,799.48 | $7,799.48 | 0.00 |
| | | | Claim 4 $180.89 Joffy S. Vadakkedam | | | |
| | | | Claim 6 $180.89 Gary Hughes | | | |
| | | | Claim 8 $15.69 Kristy Rodriguez | | | |
| | | | Claim 9 $3.42 Julio Miranda | | | |
| | | | Claim 10P $180.89 Marilyn Eufemia | | | |
| | | | Claim 11 $180.89 Ivonne Cotto | | | |
| | | | Claim 12 $180.89 Sam Levesanos | | | |
| | | | Claim 16 $1.47 Adrian Singh-Jones | | | |
| | | | Claim 17 $47.79 Luis Laboy | | | |
| | | | Claim 20 $16.27 Christopher Paige | | | |
| | | | Claim 24 $26.63 Vicki Hill | | | |
| | | | Claim 25 $166.96 Magda Cambrelen | | | |
| | | | Claim 27 $102.86 Carmen Hamilton | | | |
| | | | Claim 28 $8.91 Pedro Roman | | | |
| | | | Claim 35 $18.72 Charles Cruz | | | |
| | | | Claim 36 $2.26 Marlene Cruz | | | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

| | | |
|---|---|---|
| **Case Number:** 16-10123-SMB | Page: 32 | **Date:** October 3, 2018 |
| **Debtor Name:** NARCO FREEDOM, INC. | | **Time:** 10:48:49 AM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 38 | $88.48 | Santos Quinones | |
| | | | Claim 39 | $47.43 | Manuel Rosa | |
| | | | Claim 40 | $145.00 | Lenny Durio | |
| | | | Claim 41 | $180.89 | Ron McCants | |
| | | | Claim 43 | $54.00 | Arsenio Baez | |
| | | | Claim 49 | $180.89 | Amy Greco | |
| | | | Claim 50 | $180.89 | Cathy Johnson | |
| | | | Claim 51 | $62.97 | Gracie M. Bowens | |
| | | | Claim 53 | $167.18 | Sandra I. Marrero | |
| | | | Claim 54 | $59.74 | Vesa Margan | |
| | | | Claim 56 | $180.89 | Christine Oluwole | |
| | | | Claim 59 | $180.89 | Luis A Bernal | |
| | | | Claim 69 | $180.89 | Jennifer Bowland | |
| | | | Claim 70 | $168.04 | Gloria Dill | |
| | | | Claim 74 | $180.89 | Dominick N. Piacente | |
| | | | Claim 116 | $180.89 | Michele Poole | |
| | | | Claim 117 | $180.89 | Manuel Cruz | |
| | | | Claim 122 | $180.89 | Aida  E. Navedo | |
| | | | Claim 125 | $180.89 | Paula Johnson | |
| | | | Claim 126 | $180.89 | Ixia Ferran | |
| | | | Claim 127 | $125.39 | Adilia  Edith  Villeda | |
| | | | Claim 129 | $170.08 | Brenda Wheat | |
| | | | Claim 130 | $35.33 | Arleen Perez Eliad | |
| | | | Claim 131 | $70.02 | Martha Taveras | |
| | | | Claim 132 | $180.89 | Darlene B. Amos | |
| | | | Claim 133 | $108.55 | Saby Guzman | |
| | | | Claim 134 | $27.90 | Maria Perez-Forty | |
| | | | Claim 135 | $39.77 | Sabrina Soltren | |
| | | | Claim 136 | $48.03 | Mabel Joyce | |
| | | | Claim 137 | $180.89 | Maria Lewin | |
| | | | Claim 140 | $61.35 | Dr. Jean Denis | |
| | | | Claim 141 | $4.33 | Minerva Pomales | |
| | | | Claim 142 | $4.73 | Marisol Burgos | |
| | | | Claim 143 | $68.25 | Maritza Santa | |
| | | | Claim 145 | $180.89 | Philome Jean H. Gracia | |
| | | | Claim 152 | $0.00 | 1199SEIU Healthcare Workers East | |
| | | | Claim 153 | $40.89 | Sylvia Santiago | |
| | | | Claim 152.1 | $6.55 | Adderly, Joseph | |
| | | | Claim 152.2 | $83.40 | Adelman, Steven L. | |
| | | | Claim 152.3 | $32.02 | Antoine, Stephanie M. | |
| | | | Claim 152.4 | $69.27 | Brathwaite, Kathy G. | |
| | | | Claim 152.5 | $3.43 | Brehm, Callaci Karen | |
| | | | Claim 152.6 | $59.54 | Burnett, Christopher | |
| | | | Claim 152.7 | $57.14 | Burris, Christine G. | |
| | | | Claim 152.8 | $83.81 | Carrasquillo, Sergio | |
| | | | Claim 152.9 | $42.96 | Caruth, David D. | |
| | | | Claim 152.11 | $49.85 | Coit, Belinda | |
| | | | Claim 152.10 | $46.49 | Charles-Lamy, Jocelyne A. | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: May 18, 2016

| | |
|---|---|
| **Case Number:** 16-10123-SMB | Page: 33 |
| **Debtor Name:** NARCO FREEDOM, INC. | |

**Date:** October 3, 2018
**Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 152.12 $43.35 Dautruche, Valeria | | | |
| | | | Claim 152.13 $2.30 Dictter, Adelmo | | | |
| | | | Claim 152.14 $16.85 Dixon, Marie Tatiana | | | |
| | | | Claim 152.15 $72.89 Echevarria, Lillian | | | |
| | | | Claim 152.16 $40.57 Edmund, Gabriela Beatriz | | | |
| | | | Claim 152.17 $76.24 Fera, Jonelle | | | |
| | | | Claim 152.18 $129.84 Figueroa, Alba I. | | | |
| | | | Claim 152.19 $52.08 Ford, Michael L. | | | |
| | | | Claim 152.20 $1.71 Fowler, Beavin | | | |
| | | | Claim 152.21 $22.20 Gilliam, Richard | | | |
| | | | Claim 152.22 $24.57 Gittins, Ozoda | | | |
| | | | Claim 152.23 $21.49 Gleba, Mariya | | | |
| | | | Claim 152.24 $18.58 Hill, Michael A. | | | |
| | | | Claim 152.25 $42.16 Hubbard, Sherell | | | |
| | | | Claim 152.26 $61.97 Johnson, Gloria | | | |
| | | | Claim 152.27 $43.69 Joseph, Yorlany V. | | | |
| | | | Claim 152.28 $84.12 Knott, Donna E. | | | |
| | | | Claim 152.29 $26.43 Leon, Catherine Lynn | | | |
| | | | Claim 152.30 $18.03 Liera, Gloria | | | |
| | | | Claim 152.31 $60.87 Maldonado, Alexander | | | |
| | | | Claim 152.32 $50.25 Martinez, Edward | | | |
| | | | Claim 152.33 $1.71 Miller, Antoinette | | | |
| | | | Claim 152.35 $58.84 Mosie, Rodely M. | | | |
| | | | Claim 152.36 $48.90 Pemberton, Hugo C. | | | |
| | | | Claim 152.37 $48.77 Quinones, Hector | | | |
| | | | Claim 152.38 $53.71 Quintero, Heriberto | | | |
| | | | Claim 152.39 $35.03 Rivera, Maria | | | |
| | | | Claim 152.40 $51.21 Saint Fort, Ashley M. | | | |
| | | | Claim 152.41 $32.92 Smith, Richlyn T. | | | |
| | | | Claim 152.42 $8.66 Souvenir, Fenella | | | |
| | | | Claim 152.43 $72.60 St. Bernard, Natasha | | | |
| | | | Claim 152.44 $40.85 Taylor, Judia | | | |
| | | | Claim 152.45 $45.40 Trivedi, Darshana | | | |
| | | | Claim 152.46 $50.09 Vines, Kenneth | | | |
| | | | Claim 152.48 $48.38 White, Wayne E. | | | |
| | | | Claim 152.47 $47.25 Weston, Keisha V. | | | |
| | | | Claim 152.49 $39.07 Wielgosz, Sylvia | | | |
| | | | Claim 152.50 $0.00 Williams, Raheem | | | |
| | | | Claim 152.51 $3.43 Wimbush, Roxanne | | | |
| | | | Claim 152.34 $41.77 Morgan, Andrea C. | | | |
| | | | ] | | | |
| 5 570 | State of New York, Department of Labor Unemployment Insurance Division Gov WA Harriman SOB, Bldg. 12, Rm. 256 Albany, NY 12240 | Priority | Amended by Claim Nos. 120, 144, 155 and 156. | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB
**Debtor Name:** NARCO FREEDOM, INC.

Page: 34

**Date:** October 3, 2018
**Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 62<br>570 | NYC Off. of Admin. Trials and Herings<br>Diana C. Haines, Esq.<br>100 Church St., 12th Fl.<br>New York, NY 10007 | Priority | Disallowed and expunged per Order dated 10/7/2016 (Doc. No. 137). | $0.00 | $0.00 | 0.00 |
| 120<br>570 | State of New York, Department of Labor<br>Unemployment Insurance Division<br>Gov WA Harriman SOB, Bldg. 12, Rm. 256<br>Albany, NY 12240 | Priority | Amended by Claim Nos. 144, 155 and 156 | $0.00 | $0.00 | 0.00 |
| 144<br>570 | State of New York, Department of Labor<br>Unemployment Insurance Division<br>Gov WA Harriman SOB, Bldg. 12, Rm. 256<br>Albany, NY 12240 | Priority | Amended by Claim Nos. 155 and 156. | $0.00 | $0.00 | 0.00 |
| 155<br>570 | State of New York, Department of Labor<br>Unemployment Insurance Division<br>Gov WA Harriman SOB, Bldg. 12, Rm. 256<br>Albany, NY 12240 | Priority | Amended by Claim No. 156 | $0.00 | $0.00 | 0.00 |
| 156<br>570 | State of New York, Department of Labor<br>Unemployment Insurance Division<br>Gov WA Harriman SOB, Bldg. 12, Rm. 256<br>Albany, NY 12240 | Priority | Amends Claim Nos. 5, 120, 155 and 156. | $642,035.08 | $642,035.08 | 0.00 |
| EMPFUTA<br>800 | INTERNAL REVENUE SERVICE<br><br>HOLTSVILLE, NY | Priority | [Employer FUTA Distribution: | $3,222.77 | $0.00 | 3,222.77 |

[Employer FUTA Distribution:

| | | | |
|---|---|---|---|
| Claim | 4 | $56.00 | Joffy S. Vadakkedam |
| Claim | 6 | $56.00 | Gary Hughes |
| Claim | 8 | $8.65 | Kristy Rodriguez |
| Claim | 9 | $1.89 | Julio Miranda |
| Claim | 10P | $56.00 | Marilyn Eufemia |
| Claim | 11 | $56.00 | Ivonne Cotto |
| Claim | 12 | $56.00 | Sam Levesanos |
| Claim | 16 | $0.81 | Adrian Singh-Jones |
| Claim | 17 | $26.36 | Luis Laboy |
| Claim | 20 | $8.98 | Christopher Paige |
| Claim | 24 | $14.69 | Vicki Hill |
| Claim | 25 | $56.00 | Magda Cambrelen |
| Claim | 27 | $56.00 | Carmen Hamilton |
| Claim | 28 | $4.92 | Pedro Roman |
| Claim | 35 | $10.33 | Charles Cruz |
| Claim | 36 | $1.25 | Marlene Cruz |
| Claim | 38 | $48.82 | Santos Quinones |
| Claim | 39 | $26.17 | Manuel Rosa |
| Claim | 40 | $56.00 | Lenny Durio |
| Claim | 41 | $56.00 | Ron McCants |
| Claim | 43 | $29.79 | Arsenio Baez |
| Claim | 49 | $56.00 | Amy Greco |
| Claim | 50 | $56.00 | Cathy Johnson |
| Claim | 51 | $34.74 | Gracie M. Bowens |
| Claim | 53 | $56.00 | Sandra I. Marrero |
| Claim | 54 | $32.96 | Vesa Margan |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

| | |
|---|---|
| **Case Number:** 16-10123-SMB | Page: 35 |
| **Debtor Name:** NARCO FREEDOM, INC. | |

**Date:** October 3, 2018
**Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim    56 | $56.00 | Christine Oluwole | |
| | | | Claim    59 | $56.00 | Luis A Bernal | |
| | | | Claim    69 | $56.00 | Jennifer Bowland | |
| | | | Claim    70 | $56.00 | Gloria Dill | |
| | | | Claim    74 | $56.00 | Dominick N. Piacente | |
| | | | Claim   116 | $56.00 | Michele Poole | |
| | | | Claim   117 | $56.00 | Manuel Cruz | |
| | | | Claim   122 | $56.00 | Aida  E. Navedo | |
| | | | Claim   125 | $56.00 | Paula Johnson | |
| | | | Claim   126 | $56.00 | Ixia Ferran | |
| | | | Claim   127 | $56.00 | Adilia  Edith  Villeda | |
| | | | Claim   129 | $56.00 | Brenda Wheat | |
| | | | Claim   130 | $19.49 | Arleen Perez Eliad | |
| | | | Claim   131 | $38.63 | Martha Taveras | |
| | | | Claim   132 | $56.00 | Darlene B. Amos | |
| | | | Claim   133 | $56.00 | Saby Guzman | |
| | | | Claim   134 | $15.39 | Maria Perez-Forty | |
| | | | Claim   135 | $21.94 | Sabrina Soltren | |
| | | | Claim   136 | $26.50 | Mabel Joyce | |
| | | | Claim   137 | $56.00 | Maria Lewin | |
| | | | Claim   140 | $33.85 | Dr. Jean Denis | |
| | | | Claim   141 | $2.39 | Minerva Pomales | |
| | | | Claim   142 | $2.61 | Marisol Burgos | |
| | | | Claim   143 | $37.66 | Maritza Santa | |
| | | | Claim   145 | $56.00 | Philome Jean H. Gracia | |
| | | | Claim   152 | $0.00 | 1199SEIU Healthcare Workers East | |
| | | | Claim   153 | $22.56 | Sylvia Santiago | |
| | | | Claim   152.1 | $3.61 | Adderly, Joseph | |
| | | | Claim   152.2 | $46.01 | Adelman, Steven L. | |
| | | | Claim   152.3 | $17.66 | Antoine, Stephanie M. | |
| | | | Claim   152.4 | $38.22 | Brathwaite, Kathy G. | |
| | | | Claim   152.5 | $1.89 | Brehm, Callaci Karen | |
| | | | Claim   152.6 | $32.85 | Burnett, Christopher | |
| | | | Claim   152.7 | $31.53 | Burris, Christine G. | |
| | | | Claim   152.8 | $46.24 | Carrasquillo, Sergio | |
| | | | Claim   152.9 | $23.70 | Caruth, David D. | |
| | | | Claim   152.11 | $27.50 | Coit, Belinda | |
| | | | Claim   152.10 | $25.65 | Charles-Lamy, Jocelyne A. | |
| | | | Claim   152.12 | $23.92 | Dautruche, Valeria | |
| | | | Claim   152.13 | $1.27 | Dictter, Adelmo | |
| | | | Claim   152.14 | $9.29 | Dixon, Marie Tatiana | |
| | | | Claim   152.15 | $40.22 | Echevarria, Lillian | |
| | | | Claim   152.16 | $22.39 | Edmund, Gabriela Beatriz | |
| | | | Claim   152.17 | $42.06 | Fera, Jonelle | |
| | | | Claim   152.18 | $56.00 | Figueroa, Alba I. | |
| | | | Claim   152.19 | $28.73 | Ford, Michael L. | |
| | | | Claim   152.20 | $0.95 | Fowler, Beavin | |
| | | | Claim   152.21 | $12.25 | Gilliam, Richard | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB

**Debtor Name:** NARCO FREEDOM, INC.

Page: 36

**Date:** October 3, 2018
**Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 152.22  $13.56  Gittins, Ozoda | | | |
| | | | Claim 152.23  $11.86  Gleba, Mariya | | | |
| | | | Claim 152.24  $10.25  Hill, Michael A. | | | |
| | | | Claim 152.25  $23.26  Hubbard, Sherell | | | |
| | | | Claim 152.26  $34.19  Johnson, Gloria | | | |
| | | | Claim 152.27  $24.10  Joseph, Yorlany V. | | | |
| | | | Claim 152.28  $46.41  Knott, Donna E. | | | |
| | | | Claim 152.29  $14.58  Leon, Catherine Lynn | | | |
| | | | Claim 152.30  $9.95  Liera, Gloria | | | |
| | | | Claim 152.31  $33.58  Maldonado, Alexander | | | |
| | | | Claim 152.32  $27.72  Martinez, Edward | | | |
| | | | Claim 152.33  $0.95  Miller, Antoinette | | | |
| | | | Claim 152.35  $32.47  Mosie, Rodely M. | | | |
| | | | Claim 152.36  $26.98  Pemberton, Hugo C. | | | |
| | | | Claim 152.37  $26.91  Quinones, Hector | | | |
| | | | Claim 152.38  $29.63  Quintero, Heriberto | | | |
| | | | Claim 152.39  $19.33  Rivera, Maria | | | |
| | | | Claim 152.40  $28.25  Saint Fort, Ashley M. | | | |
| | | | Claim 152.41  $18.16  Smith, Richlyn T. | | | |
| | | | Claim 152.42  $4.78  Souvenir, Fenella | | | |
| | | | Claim 152.43  $40.05  St. Bernard, Natasha | | | |
| | | | Claim 152.44  $22.54  Taylor, Judia | | | |
| | | | Claim 152.45  $25.05  Trivedi, Darshana | | | |
| | | | Claim 152.46  $27.64  Vines, Kenneth | | | |
| | | | Claim 152.48  $26.69  White, Wayne E. | | | |
| | | | Claim 152.47  $26.07  Weston, Keisha V. | | | |
| | | | Claim 152.49  $21.56  Wielgosz, Sylvia | | | |
| | | | Claim 152.50  $0.00  Williams, Raheem | | | |
| | | | Claim 152.51  $1.89  Wimbush, Roxanne | | | |
| | | | Claim 152.34  $23.04  Morgan, Andrea C. | | | |
| | | | ] | | | |
| 46 100 | Carver Federal Savings Bank c/o Jaspan Schlesinger LLP; Attn: Antoni 300 Garden City Plaza,5th Floor Garden City, NY 11530 | Secured | Lien against Third Ave. Property paid at closing of property on 1/12/2017 as authorized by Order dated 6/16/2016 (Doc. No. 103) and Stpulation and Order dated 1/0/2017 (Doc. No. 174). | $1,356,401.54 | $1,356,401.54 | 0.00 |
| 79S 100 | NYC Office of Administrative Trials and Hearings 66 John Street, 10th Floor New York, NY 10038 | Secured | Reclassified and allowed as a secured claim in the amount of $5,058.12 for violation assessments against the Debtor's real property located at 2640 Third Avenue, Bronx, New York, and as an unsecured claim in the amount of $156.14. Per Order dated 10/7/2016 (Doc. No. 137).  Pursuant to a stipulation and order dated 7/19/2017 (Doc. No. 205), the trustee was authorized to release funds totaling $17,674.87 held in escrow by the title agent since the closing of the Third Ave. property to OATH and thereafter Claim No. 79 would be deemed satisfied, OATH would be deemed to have released, waived, and relinquished any and all claims against the Debtor, its estate and the Trustee arising | $5,058.12 | $5,058.12 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: May 18, 2016

| | |
|---|---|
| Case Number: 16-10123-SMB | Page: 37 |
| Debtor Name: NARCO FREEDOM, INC. | Date: October 3, 2018 |
| | Time: 10:48:49 AM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | under the ECB Violations forming the basis of Claim No. 79. | | | |
| 88S 100 | Court Holdings, LLC c/o Moritt Hock & Hamroff LLP,Attn: Theresa A. Driscoll,400 Garden City Plaz Garden City, NY 11530 | Secured | | $0.00 | $0.00 | 0.00 |
| | | | Pursuant to a So Ordered Stipulation dated 8/10/2016 by and between Trustee And Court Holdings, LLC, Court Holdings was authorized to retain deposit and Claim 88 was deemed withdrawn with prejudice (Doc. No. 117). Claimant also filed withdrawal of Claim dated 8/11/2016 (Doc. No. 123) | | | |
| 118S 100 | 149 Partners, LLC c/o Moritt Hock & Hamroff LLP 400 Garden City Plaza Garden City, NY 11530 | Secured | | $0.00 | $0.00 | 0.00 |
| | | | Pursuant to a So Ordered Stipulation dated 9/2/2016 by and between Trustee And 149 Partners, LLC, 149 Partners LLC was authorized to retain deposit and Claim 118 was deemed withdrawn with prejudice (Doc. No. 128). Claimant also filed withdrawal of Claim dated 9/12/2016 (Doc. No. 129) | | | |
| 138 -2 609 | NYS Attorney General MFCU Finance Department 120 Broadway,13th Floor New York, NY 10271 | Unsecured | | $1,509,993.02 | $0.00 | 1,509,993.02 |
| | | | This portion of Claim 138-2 is allowed as a general unsecured claim in the amount of $67,890,560 pursuant to a Stipulation approved by Order 5/15/2017: | | | |
| | | | " (a)        In full satisfaction of the Proofs of Claim, the Trustee shall allow the United States and New York (together, the "Governments") a single, combined claim of $586,105,358 (the "Allowed Claim"). | | | |
| | | | (b)   The Allowed Claim shall be classified as follows upon the distribution of property of the Estate (the "Distribution"):  (a) $118,400,000, of which $50,509,440 will be designated for the United States and $67,890,560 will be designated for New York, will be a general unsecured claim payable under 11 U.S.C. § 726(a)(2); and (b) the remaining $467,705,358, of which $200,230,446 will be designated for the United States and $267,474,912 will be designated for New York, will be subordinated and payable under 11 U.S.C. § 726(a)(4)." (Doc. No. 197). | | | |
| | | | Under the terms of an agreement (the "Assignment Agreement")  between the Trustee and NY State, NY State agreed that the distribution to its non-subordinated claim (No. 138-2) would be reduced by the amount of $45,000 in exchange for the Trustee's assignment to NY State of Restitution due from Brand and Cornachio to the Estate (See Motion, Doc. No. 242 and Order dated 8/3/2018 approving Assignment Agreement (Doc. No. 249)). | | | |
| | | | Had there been no Assignment Agreement, this claim would have received a pro rata distribution of $1,554,993.02.  That amount was reduced to $1,509,993.02 and this claim was re-coded so that it will receive a distribution of $1,509,993.02. | | | |
| 1 610 | Sow Aliou c/o Lutwin And Lutwin, LLP 401 Broadway,Suite 1703 New York, NY 10013 | Unsecured | | $0.00 | $0.00 | 0.00 |
| | | | Disallowed and expunged per So Ordered Stipulation dated 8/10/2016 (Doc. No. 122) | | | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB
**Debtor Name:** NARCO FREEDOM, INC.

Page: 38

**Date:** October 3, 2018
**Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2<br>610 | Jason Brand<br>23 Barrington Place<br>Melville, NY 11747 | Unsecured | Claim reclassifed to a general unsecured claim pursuant to stipulation and Order dated 1/20/2017 (Doc. No. 178). DIsallowed and expunged per settlement in Adv. Pro. No. Adversary Proceeding Number 16-01088 -smb approved by Order dated 11/1/2017 (Adv. Pro. Doc. No. 35). | $0.00 | $0.00 | 0.00 |
| 3<br>610 | Rivkin Radler LLP<br>926 RXR Plaza<br>Attn: Stuart I. Gordon, Esq.<br>Uniondale, NY 11556-0926 | Unsecured | | $66,789.54 | $0.00 | 66,789.54 |
| 4U<br>610 | Joffy S. Vadakkedam<br>399 Allentown Road<br>Parsippany, NJ 07054 | Unsecured | [Gross Wages $2,525.00, Less Taxes = Net $1,700.59, FICA $156.55, Medicare $36.61 Federal Income Tax $505.00, NY Income Tax $126.59]<br><br>Allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay in a reduced amount of $12,475.00,and reclassified and allowed as a general unsecured claim in the amount of $2,525.00 per Order dated 10/11/2016 (Doc. No. 138). | $1,700.59 | $0.00 | 1,700.59 |
| 6U<br>610 | Gary Hughes<br>15 Flint Drive<br>Spring Valley, NY 10977 | Unsecured | [Gross Wages $46,909.66, Less Taxes = Net $31,593.66 FICA $,2,908.40, Medicare $680.19, Federal Income Tax $9,381.93, NY Income Tax $2,345.48] | $31,593.66 | $0.00 | 31,593.66 |
| 7<br>610 | Lab Corp. of America Holdings<br>PO Box 12140<br>Burlington, NC 27216-2140 | Unsecured | Allowed as a general unsecured claim in the reduced amount of $125,593.36 pursuant to So Ordered Stipulation dated 12/21/2017 (Doc. No. 229) | $125,593.36 | $0.00 | 125,593.36 |
| 10U<br>610 | Marilyn Eufemia<br>110 Barbara Drive<br>East Meadow, NY 11554 | Unsecured | [Gross Wages $5,916.40, Less Taxes = Net $3,984.70, FICA $366.82, Medicare $85.79, Federal Income Tax $1,183.28, NY Income Tax $295.82] | $3,984.70 | $0.00 | 3,984.70 |
| 11U<br>610 | Ivonne Cotto<br>2164 Barnes Avenue<br>Apt. 137<br>Bronx, NY 10462 | Unsecured | [Gross Wages $1,548.39, Less Taxes = Net $1,042.84, FICA $96.00, Medicare $22.45, Federal Income Tax $309.68, NY Income Tax $77.42]<br><br>Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid personal time and vacation pay in the amount of $12,475.00, and the balance of the claim is hereby classified and allowed as a general unsecured claim in the amount of $1,548.39 per Order dated 10/11/2016 (Doc. No. 138). | $1,042.84 | $0.00 | 1,042.84 |
| 12U<br>610 | Sam Levesanos<br>283 W 236 St.<br>Apt. No. 1<br>Bronx, NY 10463 | Unsecured | [Gross Wages $40,679.90, Less Taxes = Net $27,397.91, FICA $2,522.15, Medicare $589.86, Federal Income Tax $8,135.97 NY Income Tax $2,034.00]<br><br>Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $12,475.00, | $27,397.91 | $0.00 | 27,397.91 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB      Page: 39      **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.      **Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | and the balance of the claim is hereby reclassified and allowed as a general unsecured claim in the amount of $40,679.90 per Order dated 10/11/2016 (Doc. No. 138). | | | |
| 13 610 | Robert Smith 215 Silver Lane Old Bridge, NJ 08857 | Unsecured | [Gross Wages $12,000.00, Less Taxes = Net $8,082.00, FICA $744.00, Medicare $174.00, Federal Income Tax $2,400.00, NY Income Tax $600.00]  Reclassified as a general unsecured claim in the amount of $12,000.00 per Order dated 10/11/2016 (Doc. No. 138). | $8,082.00 | $0.00 | 8,082.00 |
| 14 610 | Sabrina Soltren 100 Casals Pl. Apt. 2C Bronx, NY 10475 | Unsecured | Amended by Claim No. 135. Disallowed and expunged as an amended and superseded claim per Order dated 10/11/2016 (Doc. No. 138). | $0.00 | $0.00 | 0.00 |
| 15 610 | Saby Guzman 2143 Story Ave. Bronx, NY 10473 | Unsecured | Amended by Claim No. 133. Disallowed and expunged as an amended and superseded claim per Order dated 10/11/2016 (Doc. No. 138). | $0.00 | $0.00 | 0.00 |
| 18 610 | Maria I Lewin 9 Langshur Ct. Thiels, NY 10984 | Unsecured | Amended by Claim No. 137. Disallowed and expunged per So Ordered Stipultion Dated 11/10/2016 (Doc. No. 151). | $0.00 | $0.00 | 0.00 |
| 19 610 | Darlene B. Amos 775 Concourse Village East Apt. 4K Bronx, NY 10451 | Unsecured | Disallowed and expunged per So Ordered Stipulation Dated 11/10/2016 (Doc. No. 150) as Amended by Claim No. 131 | $0.00 | $0.00 | 0.00 |
| 21 610 | Yamira J. Lopez 171 Holland Ave. Elmont, NY 11003 | Unsecured | Amended by Claim No. 124. Disallowed and expunged as an amended and superseded claim per Order dated 10/11/2016 (Doc. No. 138). | $0.00 | $0.00 | 0.00 |
| 22 610 | Everbank Commercial Finances, Inc. 10 Waterview Blvd. Parsippany, NJ 07054 | Unsecured | | $8,917.60 | $0.00 | 8,917.60 |
| 23 610 | Shontel Arnold 215 Silver Lane Old Bridge, NJ 08857 | Unsecured | [Gross Wages $12,000.00, Less Taxes = Net $8,082.00, FICA $744.00, Medicare $174.00, Federal Income Tax $2,400.00, NY Income Tax $600.00]  Disallowed and expunged as a priority claim and reclassified and allowed as a general unsecured claim in the amount of $12,000.00 pursuant to Order dated 10/11/2016 (Doc. No. 138). | $8,082.00 | $0.00 | 8,082.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: May 18, 2016

| | |
|---|---|
| Case Number: 16-10123-SMB | Page: 40 |
| Debtor Name: NARCO FREEDOM, INC. | |

**Date:** October 3, 2018
**Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 26<br>610 | Paula Johnson<br>2145 Bruckner Blvd.<br>Bronx, NY 10472 | Unsecured | Amended by Claim No. 125. Disallowed and expunged pursuant to So Ordered Stipulation dated 11/10/2016 (Doc. No. 152). | $0.00 | $0.00 | 0.00 |
| 29<br>610 | Martha Taveras<br>968 Banta Place<br>Apt. C<br>Ridgefiled, NJ 07657 | Unsecured | Amended by Claim No. 131. Disallowed and expunged as an amended and superseded claim per Order dated 10/11/2016 (Doc. No. 138). | $0.00 | $0.00 | 0.00 |
| 30<br>610 | Maria Perez-Forty<br>2415 Saint Raymond<br>Bronx, NY 10461 | Unsecured | Amended by Claim No. 134  disallowed and expunged as a superseded claim per Order dated 10/11/2016 (Doc. No. 138). | $0.00 | $0.00 | 0.00 |
| 31<br>610 | Mabel Joyce<br>2829 Sedgwick Ave.<br>Apt. 2R<br>Bronx, NY 10468 | Unsecured | Amended by Claim No. 136. Disallowed and expunged as an amended and superseded claim per Order dated 10/11/2016 (Doc. No. 138). | $0.00 | $0.00 | 0.00 |
| 32<br>610 | Arleen Perez-Eliad<br>1268 Metcalf Avenue<br>Bronx, NY 10472 | Unsecured | Amended by Claim No. 130. Disallowed and expunged as an amended and superseded claim per Order dated 10/11/2016 (Doc. No. 138). | $0.00 | $0.00 | 0.00 |
| 33<br>610 | Ixia Ferran<br>194 Benefield Blvd<br>Peekskill, NY 10566 | Unsecured | Amended by Claim No. 126.  Disallowed and expunged pursuant to Order dated 11/15/2016 (Doc. No.  154) | $0.00 | $0.00 | 0.00 |
| 34<br>610 | Adilia Edith  Villeda<br>32 Walnut St.  Collegewood<br>Central Islip, NY 11722 | Unsecured | Amended by Claim No. 127.  Disallowed and expunged as an amended and superseded claim per Order dated 10/11/2016 (Doc. No. 138). | $0.00 | $0.00 | 0.00 |
| 37<br>610 | Aida E. Navedo<br>1358 Washington Ave.<br>Apt 2D<br>Bronx, NY 10456 | Unsecured | Amended by Claim No. 122, disallowed and expunged  per Order dated 11/15/2016 (Doc. No. 155). | $0.00 | $0.00 | 0.00 |
| 41U<br>610 | Ron McCants<br>4017 Ely Avenue<br>Bronx, NY 10466 | Unsecured | [Gross Wages $3,453.10 Less Taxes = Net $2,325.66,  FICA $214.09, Medicare $50.07, Federal Income Tax $690.62, NY Income Tax $172.66]<br><br>Allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in a reduced amount of $12,475.00, reclassified and allowed as a general unsecured claim in the amount of $3,453.10, and the balance of the claim in the amount of $34,071.90 is hereby disallowed and expunged per Order dated 10/11/2016 (Doc. No. 138). | $2,325.66 | $0.00 | 2,325.66 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB
**Debtor Name:** NARCO FREEDOM, INC.

Page: 41

**Date:** October 3, 2018
**Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 42 610 | Lena Andrades 1150 Tiffany St. Apt. 7A Bronx, NY 10459 | Unsecured | [Gross Wages $10,000.00 Less Taxes = Net $6,735.00 FICA 620.00, Medicare $145.00 Federal Income Tax $2,000.00 NY Income Tax $500]<br><br>Reclassifed to a general unsecured claim and allowed in the amount of $10,000 pursuant to Order dated 10/11/2016 (Doc. No. 138). | $6,735.00 | $0.00 | 6,735.00 |
| 43U 610 | Arsenio Baez 214 Audubon Ave. Apt. 55 New York, NY 10033 | Unsecured | [Gross Wages $5,649.13, Less Taxes = Net $3,804.69, FICA $350.25, Medicare $81.9, Federal Income Tax $1,129.83 NY Income Tax $282.46]<br><br>Allowed as priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime wages, personal time and vacation pay in the amount of $3,723.87, and the balance of the claim is hereby reclassified and allowed as a general unsecured claim in the amount of $5,649.13 per Order dated 10/11/2016 (Doc. No. 138). | $3,804.69 | $0.00 | 3,804.69 |
| 44 610 | National Grid (Keyspan) PO Box 11741 Newark, NJ 07101-9839 | Unsecured | | $5,732.64 | $0.00 | 5,732.64 |
| 45 610 | Restored Hope Services Inc. 73 Albatross Rd. Levittown, NY 11756 | Unsecured | Disallowed and expunged per So Ordered Stipulation dated 8/10/2016 (Doc. No. 120) and Order dated 11/7/2017 (Doc. No. 220) | $0.00 | $0.00 | 0.00 |
| 47 610 | Maritza Santa 986 Leggett Ave Apt. 1C Bronx, NY 10455 | Unsecured | Amended by Claim No. 143. Disallowed and expunged as an amended and superseded claim per Order dated 10/11/2016 (Doc. No. 138). | $0.00 | $0.00 | 0.00 |
| 48 610 | Marisol Burgos 1061 Duncan Street Bronx, NY 10469 | Unsecured | Amended by Claim No. 142. Disallowed and expunged as an amended and superseded claim per Order dated 10/11/2016 (Doc. No. 138). | $0.00 | $0.00 | 0.00 |
| 49U 610 | Amy Greco 259-10 Hillside Avenue Apt. 4A Floral Park, NY 11004 | Unsecured | [Gross Wages $37,983.53, Less Taxes = Net $25,551.60, FICA $2,352.19, Medicare $550.11, Federal Income Tax $7,587.71, NY Income Tax $1,896.93]<br><br>Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $12,475.00, and reclassified and allowed as a general unsecured claim in the amount of $37,938.53 per Order dated 10/11/2016 (Doc. No. 138). | $25,551.60 | $0.00 | 25,551.60 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB    Page: 42    **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.    **Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 52 610 | Angel Polanco 819C 161 Street Bronx, NY 10459 | Unsecured | [Gross Wages $11,000.00, Less Taxes = Net $7,408.50, FICA $682.00, Medicare $159,50, Federal Income Tax $2,200.00,  NY Income Tax $550.00]<br><br>Reclassified and allowed as a general unsecured claim in the amount of $11,000.00 per Order dated 10/11/2016 (Doc. No. 138). | $7,408.50 | $0.00 | 7,408.50 |
| 55 610 | Minerva Pomales 3505 Decatur Ave Apt. 5D Bronx, NY 10467 | Unsecured | Amended by Claim No. 141.  Disallowed and expunged as anamended and superseded claim per Order dated 10/11/2016 (Doc. No. 138). | $0.00 | $0.00 | 0.00 |
| 56U 610 | Christine Oluwole P.O. Box 1088 Bronx, NY 10451 | Unsecured | [Gross Wages $6,942.45,  Less Taxes = Net $4,675.74, FICA $430.43, Medicare $100.67,  Federal Income Tax $1,388.49, NY Income Tax $347.12]<br><br>Allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid personal time and vacation pay in the amount of $12,475.00, reclassified and allowed as a general unsecured claim in the amount of $6,942.45, and the balance of the claim for severance is hereby disallowed and expunged per Order dated 10/11/2016 (Doc. No. 138). | $4,675.74 | $0.00 | 4,675.74 |
| 57 610 | Hector L. Martorell 1320 Commonwealth Ave. Bronx, NY 10472 | Unsecured | [Gross Wages $10,000.00 Less Taxes = Net $6,735.00 FICA 620.00, Medicare $145.00 Federal Income Tax $2,000.00  NY Income Tax $500]<br><br>Reclassified and allowed as a general unsecured claim in the amount of $10,000.00 per Order dated 10/11/2016 (Doc. No. 138). | $6,735.00 | $0.00 | 6,735.00 |
| 58 610 | E & N Refrigeration Corp. c/o Dean Emmanuelli, Esq. 1188-A Grand Concourse Bronx, NY 10456 | Unsecured | Claim withdrawn with prejudice pursuant to Stipulation and Order dated 11/23/2016 (Doc. No. 157). | $0.00 | $0.00 | 0.00 |
| 59U 610 | Luis A Bernal 35-60 74th Street Apt. 201 Jackson Heights, NY 11372 | Unsecured | [Gross Wages $28,806.52 Less Taxes = Net $19,401.19,  FICA $1,786.00, Medicare $417.69, Federal Income Tax $5,761.30, NY Income Tax $1,440.33] | $19,401.19 | $0.00 | 19,401.19 |
| 60 610 | Level 3 Communications a/s/t TW Telecom Holding, II, Leg. Dept. 1025 Eldorado Boulevard Broomfield, CO 80021 | Unsecured | Pursuant to Order dated 10/7/2016, claim was reclassified and allowed as a general unsecured claim in the amount of $50,846.64, and the amount of $40,180.34 set forth in Claim No. 60 as an outstanding post-petition administrative expense was disallowed and expunged as having been paid. (Doc. No. 137). | $50,846.64 | $0.00 | 50,846.64 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB  
**Debtor Name:** NARCO FREEDOM, INC.

Page: 43

**Date:** October 3, 2018  
**Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 61 610 | Brenda A. Wheat<br>25 West 132nd Street<br>Apt. 8-K<br>New York, NY 10037 | Unsecured | Duplicate of Claim No. 129.  Disallowed and expunged as an amended and superseded claim per Order dated 10/11/2016 (Doc. No. 138). | $0.00 | $0.00 | 0.00 |
| 63 610 | Gloria Johnson<br>1383 Albany Ave<br>Brooklyn, NY 11203 | Unsecured | Disallowed and expunged as duplicative of Claim No. 152 filed by 1199SEIU Healthcare Workers East (the "Union Claim")  per Order dated 10/11/2016 (Doc. No. 138). | $0.00 | $0.00 | 0.00 |
| 64 610 | Judia N Taylor<br>165-14 145th Avenue<br>Jamaica, NY 11434 | Unsecured | Disallowed and expunged as duplicative of Claim No. 152 filed by 1199SEIU Healthcare Workers East  per Order dated 10/11/2016 (Doc. No. 138). | $0.00 | $0.00 | 0.00 |
| 65 610 | Kathy G. Brathwaite<br>875 Saratoga Ave.<br>Brooklyn, NY 11212 | Unsecured | Disallowed and expunged as duplicative of Claim No. 152 filed by 1199SEIU Healthcare Workers East  per Order dated 10/11/2016 (Doc. No. 138). | $0.00 | $0.00 | 0.00 |
| 66 610 | Ozoda Gittins<br>1854 Bay Ridge Ave<br>Brooklyn, NY 11204 | Unsecured | Disallowed and expunged as duplicative of Claim No. 152 filed by 1199SEIU Healthcare Workers East per Order dated 10/11/2016 (Doc. No. 138). | $0.00 | $0.00 | 0.00 |
| 67 610 | Alba Figueroa<br>4214 5th Avenue<br>Apt. 2R<br>Brooklyn, NY 11232 | Unsecured | Disallowed and expunged as duplicative of Claim No. 152 filed by 1199SEIU Healthcare Workers East  per Order dated 10/11/2016 (Doc. No. 138). | $0.00 | $0.00 | 0.00 |
| 68 610 | Lillian Echevarria<br>3220 Ave H<br>Apt. 1N<br>Brooklyn, NY 11210 | Unsecured | Disallowed and expunged as duplicative of Claim No. 152 filed by 1199SEIU Healthcare Workers East  per Order dated 10/11/2016 (Doc. No. 138). | $0.00 | $0.00 | 0.00 |
| 69U 610 | Jennifer Bowland<br>838 East 51st Street<br>1st Floor<br>Brooklyn, NY 11203 | Unsecured | [Gross Wages $50,480.47, Less Taxes = Net $33,998.60, FICA $3,129.79, Medicare $731.97,  Federal Income Tax $10,096.09, NY Income Tax $2,524.02]<br><br>Allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid wages, personal time and vacation pay in a reduced amount of $12,475.00, and the balance of the claim is hereby reclassified and allowed as a general unsecured claim in the amount of $50,480.47 per Order dated 10/11/2016 (Doc. No. 138). | $33,998.60 | $0.00 | 33,998.60 |
| 71 -2 610 | NYS Department of Health<br>c/o Enid Nagler Stuart, Ass't Attn'y Gen<br>120 Broadway-24 floor<br>New York, NY 10271 | Unsecured | | $3,791.00 | $0.00 | 3,791.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB
**Debtor Name:** NARCO FREEDOM, INC.

Page: 44

**Date:** October 3, 2018
**Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 72<br>610 | Carlos Ruben Melendez a/k/a Carlos Melendez<br>c/o Antin, Ehrlich & Epstein, LLP<br>49 West 37th Street, 7th Floor<br>New York, NY 10018 | Unsecured | | $0.00 | $0.00 | 0.00 |
| | | | Waived by Claimant under terms of Stipultion approved by Order dated 8/10/2016 (Doc. No. 121) and disallowed and expunged per  Order dated 11/7/2017 (Doc. No. 220) | | | |
| 73<br>610 | NYS Office of the Medicaid Inspector General<br>c/o Enid Nagler Stuart, Ass't Attn'y Gen<br>120 Broadway - 24th floor<br>New York, NY 10271 | Unsecured | | $1,055,640.93 | $0.00 | 1,055,640.93 |
| 74U<br>610 | Dominick N. Piacente<br>621 North Avenue<br>New Rochelle, NY 10801 | Unsecured | | $5,435.58 | $0.00 | 5,435.58 |
| | | | [Gross Wages $8,070.65, Less Taxes = Net $5,435.58, FICA $500.38,  Medicare $117.02, Federal Income Tax $1,614.13,  NY Income Tax $403.53]<br><br>Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid personal time and vacation pay in the amount of 12,475.00, reclassified as a general unsecured claim in the amount of $8,070.65, and the balance of the claim is hereby disallowed and expunged per Order dated 10/11/2016 (Doc. No. 138). | | | |
| 75<br>610 | Philome Jean H. Gracia<br>283 Carlls Path<br>Deer Park, NY 11729 | Unsecured | | $0.00 | $0.00 | 0.00 |
| | | | Amended by Claim No. 145. Disallowed and expunged as amended and superced per Order dated 10/11/2016 (Doc. No. 138). | | | |
| 76<br>610 | TELX-New York, LLC<br>Legal Dept.<br>1 State St., 21st Floor<br>New York, NY 10004 | Unsecured | | $1,422.65 | $0.00 | 1,422.65 |
| 77<br>610 | ThyssenKrupp Elevator Corp.<br>c/o Law Office of D. Park Smith<br>250 Cherry Springs Road, Suite 200<br>Hunt, TX 78024-3010 | Unsecured | | $1,401.77 | $0.00 | 1,401.77 |
| 78<br>610 | Francisca Maisonet<br>c/o Robert Dembia, P.C.<br>160 Broadway,6th Floor<br>New York, NY 10038 | Unsecured | | $0.00 | $0.00 | 0.00 |
| | | | Disallowed and expunged per Order dated 10/7/2016 (Doc. No. 137) | | | |
| 79U<br>610 | NYC Office of Administrative Trials and Hearings<br>66 John Street, 10th Floor<br>New York, NY 10038 | Unsecured | | $0.00 | $0.00 | 0.00 |
| | | | Reclassified and allowed as a secured claim in the amount of $5,058.12 for violation assessments against the Debtor's real property located at 2640 Third Avenue, Bronx, New York, and as an unsecured claim in the amount of $156.14. Per Order dated 10/7/2016 (Doc. No. 137),<br><br>Pursuant to a stipulation and order dated 7/19/2017 (Doc. No. 205),  the trustee was authorized to release funds totaling  $17,674.87 held in escrow by the title agent since the closing of the Third Ave. property to OATH and thereafter Claim No. 79 would be deemed satisfied,  OATH would be deemed to have released, waived, and relinquished any and all claims against the Debtor, its estate and the Trustee arising | | | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB                          Page: 45                          **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.                                                   **Time:** 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | under the ECB Violations forming the basis of Claim No. 79. | | | |
| 80<br>610 | De Lage Laden Financial Services<br>1111 Old Eagle School Rd.<br>Wayne, PA 19087 | Unsecured | Disallowed and expunged pursuant to Consent Order dated 3/28/2018 (Doc. No. 238) | $0.00 | $0.00 | 0.00 |
| 81<br>610 | James King c/o Goidel & Seigel LLP<br>Attn: Andrew Siegel, Esq.<br>56 W. 45th St.,3rd Floor<br>New York, NY 10036 | Unsecured | Claimant waived claim per So Ordered Stipulation dated 8/10/2016 (Doc. No. 119) and disallowed and expunged per Order dated 11/7/2017 (Doc. No. 220). | $0.00 | $0.00 | 0.00 |
| 82 -2<br>610 | Department of the Treasury<br>Internal Revenue Service<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317 | Unsecured | Penalty for failure to file federal tax returns for 2014 and 2015 | $2,000.00 | $0.00 | 2,000.00 |
| 83<br>610 | NYS OAG MEDICAID FRAUD C.U.<br>As assignee of Richard Gross | Unsecured | Basis of claim is "vacation and personal time never received".  Richard Gross assigned claim to NYS OAG MEDICAID FRAUD C.U.  pursuant to a Settlement Agreement between the parties. Thereafter, claim was disallowed and expunged pursuant to So Ordered Settlement Agreement dated 11/1/2017 entered in  457 (b) Adv. Proc. No. 16-01088-smb (Doc. No. 36). | $0.00 | $0.00 | 0.00 |
| 84<br>610 | NYS OAG MEDICAID FRAUD C.U.<br>As assignee of Richard Gross | Unsecured | Claim for  claimants contributions to Debtor's 457(b) Plan<br>Richard Gross assigned claim to NYS OAG MEDICAID FRAUD C.U.  pursuant to Settlement Agreement.<br>Thereafter, claim was disallowed and expunged pursuant to So Ordered Settlement Agreement dated 11/1/2017 entered in 457 (b) Adv. Proc. No. 16-01088-smb (Doc. No. 36) | $0.00 | $0.00 | 0.00 |
| 85<br>610 | Accumedic Computer Systems, Inc.<br>11 Grace Avenue<br>Great Neck, NY 11021 | Unsecured | | $76,160.70 | $0.00 | 76,160.70 |
| 86 -2<br>610 | Brenda Vazquez<br>2546 Fenton Avenue<br>Bronx, NY 10469 | Unsecured | [Gross Wages $19,494.95, Less Taxes = Net $13,129.85,  FICA $1,208.69, Medicare $282.68,  Federal Income Tax $3,898.99, NY Income Tax $974.75] | $13,129.85 | $0.00 | 13,129.85 |
| 87<br>610 | American InfoSource LP as agent for<br>DIRECTV, LLC<br>PO Box 5008<br>Carol Stream, IL 60197-5008 | Unsecured | | $203.45 | $0.00 | 203.45 |
| 88U<br>610 | Court Holdings, LLC<br>C/O Morritt Hock & Hamroff LLP,Attn:<br>Theresa A. Driscoll,400 Garden City Plaz<br>Garden City, NY 11530 | Unsecured | Pursuant to a So Ordered Stipulation dated  8/10/2016 by and between Trustee And Court Holdings, LLC, Court Holdings was authorized to retain deposit and Claim 88 was deemed withdrawn with prejudice  (Doc. No.  117). Claimant also filed withdrawal of Claim dated 8/11/2016 (Doc. No.  123) | $0.00 | $0.00 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: May 18, 2016

| | | |
|---|---|---|
| **Case Number:** 16-10123-SMB | Page: 46 | **Date:** October 3, 2018 |
| **Debtor Name:** NARCO FREEDOM, INC. | | **Time:** 10:48:49 AM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 89 -2<br>610 | Wells Fargo Vendor Financial Services, LLC<br>1010 Thomas Edison Blvd., SW<br>Cedar Rapids, IA 52404 | Unsecured | Amounts due under equipment lease | $247,704.98 | $0.00 | 247,704.98 |
| 90<br>610 | Wells Fargo Vendor Financial Services, LLC<br>1010 Thomas Edison Blvd., SW<br>Cedar Rapids, IA 52404 | Unsecured | Amounts due under equipment lease. Allowed in the reduced amount of $3,915.75 pursuant to Consent Order dated 3/28/2018 (Doc. No. 238) | $3,915.75 | $0.00 | 3,915.75 |
| 91<br>610 | GE Equipment Small Tickt LLC Series 2014-1<br>c/o Wells Fargo Vendor Financial Service<br>1010 Thomas Edison Blvd., SW<br>Cedar Rapids, IA 52404 | Unsecured | Allowed in the reduced amount of $3,200.30 pursuant to Consent Order dated 3/28/2018 (Doc. No. 238) | $3,200.30 | $0.00 | 3,200.30 |
| 92<br>610 | Consolidated Edison Company of New York, Inc.<br>4 Irving Place, Room 1875-S<br>Attn: Bankruptcy Group<br>New York, NY 10003 | Unsecured | Allowed in the reduced amount of $12,883.67 per stipulation approved by order dated 10/12/2017 (Doc. No. 215). | $12,883.67 | $0.00 | 12,883.67 |
| 93<br>610 | 315 Alexander Avenue, LLC<br>c/o Moritt Hock & Hamroff LLP,Attn: Theresa A. Driscoll,400 Garden City Plaz<br>Garden City, NY 11530 | Unsecured | Lease rejection damages- Allowed in the reduced amount of $117,149.50 pursuant to stipulation and Order dated 7/19/2017 (Doc. No. 206) | $117,149.50 | $0.00 | 117,149.50 |
| 94<br>610 | 411-415 E. 152nd St., LLC<br>c/o Moritt Hock & Hamroff LLP,Attn: Theresa A. Driscoll,400 Garden City Plaz<br>Garden City, NY 11530 | Unsecured | Lease rejection damages- Allowed in the reduced amount of $50,505.00 pursuant to stipulation and Order dated 7/19/2017 (Doc. No. 206) | $50,505.00 | $0.00 | 50,505.00 |
| 95<br>610 | 670 St. Anns Partners LLC<br>c/o Moritt Hock & Hamroff LLP,Attn: Theresa A. Driscoll,400 Garden City Plaz<br>Garden City, NY 11530 | Unsecured | Lease rejection damages- Allowed in the reduced amount of $50,310.00 pursuant to stipulation and Order dated 7/19/2017 (Doc. No. 206) | $50,310.00 | $0.00 | 50,310.00 |
| 96<br>610 | 375 East 154th Street Realty Partners LLC<br>c/o Moritt Hock & Hamroff LLP,Attn: Theresa A. Driscoll,400 Garden City Plaz<br>Garden City, NY 11530 | Unsecured | Lease rejection damages- Allowed in the reduced amount of $23,010.00 pursuant to stipulation and Order dated 7/19/2017 (Doc. No. 206) | $23,010.00 | $0.00 | 23,010.00 |
| 97<br>610 | 373 East 154th Street LLC<br>c/o Moritt Hock & Hamroff LLP,Attn: Theresa A. Driscoll,400 Garden City Plaz<br>Garden City, NY 11530 | Unsecured | Lease rejection damages- Allowed in the reduced amount of $21,125.00 pursuant to stipulation and Order dated 7/19/2017 (Doc. No. 206) | $21,125.00 | $0.00 | 21,125.00 |
| 98<br>610 | 352 E. 134th Street Partners LLC<br>c/o Moritt Hock & Hamroff LLP,Attn: Theresa A. Driscoll,400 Garden City Plaz<br>Garden City, NY 11530 | Unsecured | Lease rejection damages  Allowed in the reduced amount of $11,700.00 pursuant to stipulation and Order dated 7/19/2017 (Doc. No. 206) | $11,700.00 | $0.00 | 11,700.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: May 18, 2016

| | |
|---|---|
| Case Number: 16-10123-SMB | |
| Debtor Name: NARCO FREEDOM, INC. | |

Page: 47

Date: October 3, 2018
Time: 10:48:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 99 610 | 350 E. 134th Street Partners LLC c/o Moritt Hock & Hamroff LLP,Attn: Theresa A. Driscoll,400 Garden City Plaz Garden City, NY 11530 | Unsecured | Lease rejection damages  Allowed in the reduced amount of $9,750.00 pursuant to stipulation and Order dated 7/19/2017 (Doc. No. 206) | $9,750.00 | $0.00 | 9,750.00 |
| 100 610 | 6 St. Nicholas Terrace LLC c/o Moritt Hock & Hamroff LLP,Attn: Theresa A. Driscoll,400 Garden City Plaz Garden City, NY 11530 | Unsecured | Lease rejection damages  Allowed in the reduced amount of $36,400.00 pursuant to stipulation and Order dated 7/19/2017 (Doc. No. 206) | $36,400.00 | $0.00 | 36,400.00 |
| 101 610 | A1030 Rev. James Polite, LLC c/o Moritt Hock & Hamroff LLP,Attn: Theresa A. Driscoll,400 Garden City Plaz Garden City, NY 11530 | Unsecured | Lease rejection damages - Allowed in the reduced amount of $40,300.00 pursuant to stipulation and Order dated 7/19/2017 (Doc. No. 206) | $40,300.00 | $0.00 | 40,300.00 |
| 102 610 | 368 E. 148th Street Associates, LLC c/o Moritt Hock & Hamroff LLP,Attn: Theresa A. Driscoll,400 Garden City Plaz Garden City, NY 11530 | Unsecured | Lease rejection damages - Allowed in the reduced amount of $58,630.00 pursuant to stipulation and Order dated 7/19/2017 (Doc. No. 206) | $58,630.00 | $0.00 | 58,630.00 |
| 103 610 | 2846 Briggs Avenue, LLC c/o Moritt Hock & Hamroff LLP,Attn: Theresa A. Driscoll,400 Garden City Plaz Garden City, NY 11530 | Unsecured | Lease rejection damages-  Allowed in the reduced amount of $165,327.50 pursuant to stipulation and Order dated 7/19/2017 (Doc. No. 206) | $165,327.50 | $0.00 | 165,327.50 |
| 104 610 | Alan Brand 18 Phaetons Drive Melville, NY 11747 | Unsecured | Claim reclassifed to a general unsecured claim pursuant to stipulation and Order dated 1/20/2017 (Doc. No. 177).  Claim  seeks amounts in Debtor's 457(b) Plan and Clam amount is disputed  and is subject of Trustee's claims asserted in Adv. Pro. No. 16-01088 -smb. | $0.00 | $0.00 | 0.00 |
| 107 610 | Greenway Health Attn: Accounts Receivable, Brian Hungerf 4301 West Boy Scout Blvd., Ste. 800 Tampa, FL 33607 | Unsecured | | $5,062.86 | $0.00 | 5,062.86 |
| 110 610 | 1199SEIU League Training & Upgrading Fund c/o Suzanne Hepner 80 8th Ave, 8th Floor New York, NY 10011 | Unsecured | Unliquidated Claim, Amended by Claim No. 147 | $0.00 | $0.00 | 0.00 |
| 115 610 | Verizon Bankruptcy Department 899 Heathrow Park Lake Mary, FL 32746 | Unsecured | | $60,716.07 | $0.00 | 60,716.07 |
| 116U 610 | Michele Poole 674 Madison Street Brooklyn, NY 11221 | Unsecured | [Gross Wages $25,180.51, Less Taxes = Net $16,959.07, FICA $1,561.19, Medicare $365.12,  Federal Income Tax $5,036.10,  NY Income Tax $1,259.03] | $16,959.07 | $0.00 | 16,959.07 |

# E X H I B I T   C

## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 16-10123-SMB | | | Page: 48 | | **Date:** October 3, 2018 | |
| **Debtor Name:** NARCO FREEDOM, INC. | | | | | **Time:** 10:48:50 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $12,475.00, and reclassified and allowed as a general unsecured claim in the amount of $25,180.51 per Order dated 10/11/2016 (Doc. No. 138). | | | |
| 117U 610 | Manuel Cruz 371 Grand Avenue Apt. 2L New Haven, CT 06513 | Unsecured | | $7,228.29 | $0.00 | 7,228.29 |
| | | | [Gross Wages $10,732.43, Less Taxes = Net $7,228.29, FICA $665.41, Medicare $155.62, Federal Income Tax $2,146.49, NY Income Tax $536.62] | | | |
| | | | Reclassified and allowed as priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $12,475.00, and the balance of the claim is hereby classified and allowed as a general unsecured claim in the amount of $10,732.43 per Order dated 10/11/2016 (Doc. No. 138). | | | |
| 118U 610 | 149 Partners, LLC c/o Moritt Hock & Hamroff LLP 400 Garden City Plaza Garden City, NY 11530 | Unsecured | | $0.00 | $0.00 | 0.00 |
| | | | Pursuant to a So Ordered Stipulation dated 9/2/2016 by and between Trustee And 149 Partners, LLC, 149 Partners LLC was authorized to retain deposit and Claim 118 was deemed withdrawn with prejudice (Doc. No. 128). Claimant also filed withdrawal of Claim dated 9/12/2016 (Doc. No. 129) | | | |
| 119 610 | NYS OAG MEDICAID FRAUD C.U. As assignee of Geral Bethea NY 12110 | Unsecured | | $0.00 | $0.00 | 0.00 |
| | | | Gerald Bethea was an officer of Debtor, claim sought deferred payroll. Claim was assigned to NYS OAG MEDICAID FRAUD C.U. pursuant to agreement Thereafter, claim was disallowed and expunged pursuant to So Ordered Settlement Agreement dated 11/1/2017 entered in Adv. Pro. No. 16-01088-smb (DOc. No. 36) | | | |
| 121 610 | Michael C.DeBerry 863 Melrose Ave. Apt. 2G Bronx, NY 10451 | Unsecured | | $0.00 | $0.00 | 0.00 |
| | | | No amount claimed. Amended by Claim No. 139. Disallowed and expunged per Order dated 11/7/2017 (Doc. No. 220) | | | |
| 123 610 | Jean R. Denis, M.D. 5 City View Drive New City, NY 10956 | Unsecured | | $0.00 | $0.00 | 0.00 |
| | | | Amended by Claim No. 140. Disallowed and expunged as an amended and superseded claim per Order dated 10/11/2016 (Doc. No. 138). | | | |
| 124 610 | Yamira J. Lopez 171 Holland Ave. Elmont, NY 11003 | Unsecured | | $15,490.50 | $0.00 | 15,490.50 |
| | | | [Gross Wages $23,000.00, Less Taxes = Net $15,490.50, FICA $1,426.00, Medicare $333.50, Federal Income Tax $4,600.00, NY Income Tax $1,150.00] | | | |
| | | | Reclassified and allowed as a general unsecured claim in the amount of $23,000.00 per Order dated 10/11/2016 (Doc. No. 138). | | | |
| 128 610 | Jose Caminero 1268 Metcalf Apt. 2 Bronx, NY 10472 | Unsecured | | $0.00 | $0.00 | 0.00 |
| | | | Disallowed and expunged per Order dated 10/11/2016 (Doc. No. 138). | | | |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB                    Page: 49                    **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.                                        **Time:** 10:48:50 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 139 610 | Michael C. DeBerry<br>863 Melrose Ave<br>#2G<br>Bronx, NY 10451 | Unsecured | [Gross Wages $9,524.00, Less Taxes = Net $6,414.41, FICA $590.49, Medicare $138.10, Federal Income Tax $1,904.80. NY Income Tax $476.20]<br><br>Amends Claim No. 121. | $6,414.41 | $0.00 | 6,414.41 |
| 143U 610 | Maritza Santa<br>986 Leggett Ave<br>Apt. 1C<br>Bronx, NY 10455 | Unsecured | [Gross Wages $11,760.00, Less Taxes = Net $7,920.36, FICA $729.12, Medicare $170.52, Federal Income Tax $2,352.00, NY Income Tax $588.00]<br><br>Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $4,707.11, reclassified and allowed as a general unsecured claim in the amount of $11,760.00, and the balance of the claim is hereby disallowed and expunged per Order dated 10/11/2016 (Doc. No. 138). | $7,920.36 | $0.00 | 7,920.36 |
| 145U 610 | Philome Jean H. Gracia<br>283 Carlls Path<br>Deer Park, NY 11729 | Unsecured | [Gross Wages $79,210.40, Less Taxes = Net $53,348.20, FICA $4,911.04, Medicare $1,148.55, Federal Income Tax $15,842.55, NY Income Tax $3,960.52]<br><br>Reclassified and allowed as a priority claim under Bankruptcy Code § 507(a)(4) for unpaid overtime pay, personal time and vacation pay in the amount of $12,475.00, reclassified and allowed as a general unsecured claim in the amount of $79,210.40, and the balance of the claim for severance is disallowed and expunged per per Order dated 10/11/2016 (Doc. No. 138). | $53,348.20 | $0.00 | 53,348.20 |
| 146 610 | United States of America<br>c/o US Attorney Office, Cristy Phllpe<br>86 Chambers Street, 3rd Floor<br>New York, NY 10007 | Unsecured | Basis of claim is volatons of the False Claims Act liability, 31 U.S.C. 3729 et seq.<br><br>Pursuant to a Stipulation approved by Order 5/15/2017:<br><br>" (a)     In full satisfaction of the Proofs of Claim, the Trustee shall allow the United States and New York (together, the "Governments") a single, combined claim of $586,105,358 (the "Allowed Claim").<br>(b)   The Allowed Claim shall be classified as follows upon the distribution of property of the Estate (the "Distribution"):  (a) $118,400,000, of which $50,509,440 will be designated for the United States and $67,890,560 will be designated for New York, will be a general unsecured claim payable under 11 U.S.C. § 726(a)(2); and (b) the remaining $467,705,358, of which $200,230,446 will be designated for the United States and $267,474,912 will be designated for New York, will be subordinated and payable under 11 U.S.C. § 726(a)(4). " (Doc. No. 197) | $50,509,440.00 | $0.00 | 50,509,440.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB

Page: 50

**Date:** October 3, 2018
**Time:** 10:48:50 AM

**Debtor Name:** NARCO FREEDOM, INC.

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 148U 610 | 1199SEIU Health Care Employee Pension Fund c/o Suzanne Hepner 80 8th Ave., 8th Floor New York, NY 10011 | Unsecured | Amends Claim Nos. 108, 113 and 114. | $4,237,552.00 | $0.00 | 4,237,552.00 |
| 151U 610 | 1199SEIU National Benefit Fund for Helath and Human Services c/o Suzanne Hepner 80 8th Ave., 8th Floor New York, NY 10011 | Unsecured | Amends Claim No. 112. | $9,047.58 | $0.00 | 9,047.58 |
| NYSTFR 610 | New York State Department of Tax & Finance Bankruptcy Section P.O. Box 5300 Albany, NY 12205 | Unsecured | Employee NYS Withholding Distribution- $23,641.12<br><br>Claim 4-Joffy S. Vadakkedam $126.25<br>Claim 6- Gary Hughes $2,345.48<br>Claim 10- Marilyn Eufemia $295.82<br>Claim11- Ivonne Cotto $77.42<br>Claim 12- Sam Levesanos $2,034.00<br>Claim 13- Robert Smith- $600.00<br>Claim 23- Shontel Arnold $600.00<br>Claim 41- Ron McCants $172.66<br>Claim 42- Lena Andrades $500.00<br>Claim 43- Arsenio Baez $282.46<br>Claim 49- Amy Greco $1,896.93<br>Claim 52- Angel Polanco $550.00<br>Claim 56- Christine Oluwole $347.12<br>Claim 57- Hector L. Martorell $500.00<br>Claim 59- Luis A Bernal $1,440.33<br>Claim 69- Jennifer Bowland $2,524.02<br>Claim 74- Dominick N. Piacente $403.53<br>Claim 86-2- Brenda Vazquez $974.75<br>Claim116- Michele Poole $1,259.03<br>Claim 117- Manuel Cruz $536.62<br>Claim 124- Yamira J. Lopez  $1,150.00<br>Claim 139- Michael C. DeBerry $476.20<br>Claim 143- Maritza Santa $588.00<br>Claim 145- Philome Jean H. Garcia $3,960.52 | $23,641.12 | $0.00 | 23,641.12 |
| FEDETFR 610 | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101 | Unsecured | Employee Federal Withholding Distribution-$94,564.50<br><br>Claim 4-Joffy S. Vadakkedam $505.00<br>Claim 6- Gary Hughes-$9,381.93<br>Claim 10- Marilyn Eufemia $1,183.28<br>Claim11- Ivonne Cotto $309.68 | $94,564.50 | $0.00 | 94,564.50 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: May 18, 2016

| | | |
|---|---|---|
| **Case Number:** 16-10123-SMB | Page: 51 | **Date:** October 3, 2018 |
| **Debtor Name:** NARCO FREEDOM, INC. | | **Time:** 10:48:50 AM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 12- Sam Levesanos $8,135.98 | | | |
| | | | Claim 13- Robert Smith $2,400.00 | | | |
| | | | Claim 23- Shontel Arnold $2,400.00 | | | |
| | | | Claim 41- Ron McCants $690.62 | | | |
| | | | Claim 42- Lena Andrades $2,000.00 | | | |
| | | | Claim 43- Arsenio Baez $1,129.83 | | | |
| | | | Claim 49- Amy Greco $7,587.71 | | | |
| | | | Claim 52- Angel Polanco $2,200.00 | | | |
| | | | Claim 56- Christine Oluwole $1,388.49 | | | |
| | | | Claim 57- Hector L. Martorell $2,000.00 | | | |
| | | | Claim 59- Luis A Bernal $5,761.30 | | | |
| | | | Claim 69- Jennifer Bowland $10,096.09 | | | |
| | | | Claim 74- Dominick N. Piacente $1,614.13 | | | |
| | | | Claim 86-2- Brenda Vazquez  $3,898.99 | | | |
| | | | Claim116- Michele Poole $5,036.10 | | | |
| | | | Claim 117- Manuel Cruz $2,146.49 | | | |
| | | | Claim 124- Yamira J. Lopez  $4,600.00 | | | |
| | | | Claim 139- Michael C. DeBerry $1,904.80 | | | |
| | | | Claim 143- Maritza Santa $2,352.00 | | | |
| | | | Claim 145- Philome Jean H. Garcia $15,842.08 | | | |
| FICAEMTF 610 | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101 | Unsecured | | $29,314.99 | $0.00 | 29,314.99 |
| | | | Employee FICA Distribution- $29,314.99 | | | |
| | | | Claim 4-Joffy S. Vadakkedam $156.55 | | | |
| | | | Claim 6- Gary Hughes $113.24 | | | |
| | | | Claim 10- Marilyn Eufemia-$366.82 | | | |
| | | | Claim11- Ivonne Cotto $96.00 | | | |
| | | | Claim 12- Sam Levesanos $2,522.15 | | | |
| | | | Claim 13- Robert Smith $744.00 | | | |
| | | | Claim 23- Shontel Arnold $744.00 | | | |
| | | | Claim 41- Ron McCants $214.09 | | | |
| | | | Claim 42- Lena Andrades $620.00 | | | |
| | | | Claim 43- Arsenio Baez $350.25 | | | |
| | | | Claim 49- Amy Greco $2,352.19 | | | |
| | | | Claim 52- Angel Polanco $682.00 | | | |
| | | | Claim 56- Christine Oluwole $430.43 | | | |
| | | | Claim 57- Hector L. Martorell $620.00 | | | |
| | | | Claim 59- Luis A Bernal $1,786.00 | | | |
| | | | Claim 69- Jennifer Bowland $3,129.79 | | | |
| | | | Claim 74- Dominick N. Piacente $500.38 | | | |
| | | | Claim 86-2- Brenda Vazquez $1,208.69 | | | |
| | | | Claim116- Michele Poole $1,561.19 | | | |
| | | | Claim 117- Manuel Cruz $665.41 | | | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB  
**Debtor Name:** NARCO FREEDOM, INC.

Page: 52

**Date:** October 3, 2018  
**Time:** 10:48:50 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|-------------------------|------------|------------------------|----------------|--------------|---------------|
| | | | Claim 124- Yamira J. Lopez  $1,426.00 | | | |
| | | | Claim 139- Michael C. DeBerry $590.49 | | | |
| | | | Claim 143- Maritza Santa $729.12 | | | |
| | | | Claim 145- Philome Jean H. Garcia $4,911.04 | | | |
| FICAETFR 610 | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101 | Unsecured | Employer FICA Distribution- $29,314.99 | $29,314.99 | $0.00 | 29,314.99 |
| | | | Claim 4-Joffy S. Vadakkedam $156.55 | | | |
| | | | Claim 6- Gary Hughes $113.24 | | | |
| | | | Claim 10- Marilyn Eufemia-$366.82 | | | |
| | | | Claim11- Ivonne Cotto $96.00 | | | |
| | | | Claim 12- Sam Levesanos $2,522.15 | | | |
| | | | Claim 13- Robert Smith $744.00 | | | |
| | | | Claim 23- Shontel Arnold $744.00 | | | |
| | | | Claim 41- Ron McCants $214.09 | | | |
| | | | Claim 42- Lena Andrades $620.00 | | | |
| | | | Claim 43- Arsenio Baez $350.25 | | | |
| | | | Claim 49- Amy Greco $2,352.19 | | | |
| | | | Claim 52- Angel Polanco $682.00 | | | |
| | | | Claim 56- Christine Oluwole $430.43 | | | |
| | | | Claim 57- Hector L. Martorell $620.00 | | | |
| | | | Claim 59- Luis A Bernal $1,786.00 | | | |
| | | | Claim 69- Jennifer Bowland $3,129.79 | | | |
| | | | Claim 74- Dominick N. Piacente $500.38 | | | |
| | | | Claim 86-2- Brenda Vazquez $1,208.69 | | | |
| | | | Claim116- Michele Poole $1,561.19 | | | |
| | | | Claim 117- Manuel Cruz $665.41 | | | |
| | | | Claim 124- Yamira J. Lopez  $1,426.00 | | | |
| | | | Claim 139- Michael C. DeBerry $590.49 | | | |
| | | | Claim 143- Maritza Santa $729.12 | | | |
| | | | Claim 145- Philome Jean H. Garcia $4,911.04 | | | |
| MEDEETF R 610 | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101 | Unsecured | Employee  Medicare Distribution- $6,855.93 | $6,855.93 | $0.00 | 6,855.93 |
| | | | Claim 4-Joffy S. Vadakkedam $36.61 | | | |
| | | | Claim 6- Gary Hughes $680.19 | | | |
| | | | Claim 10- Marilyn Eufemia $85.79 | | | |
| | | | Claim11- Ivonne Cotto $22.45 | | | |
| | | | Claim 12- Sam Levesanos $589.86 | | | |
| | | | Claim 13- Robert Smith $174.00 | | | |
| | | | Claim 23- Shontel Arnold $174.00 | | | |
| | | | Claim 41- Ron McCants $50.07 | | | |
| | | | Claim 42- Lena Andrades $145.00 | | | |
| | | | Claim 43- Arsenio Baez $81.91 | | | |
| | | | Claim 49- Amy Greco $550.11 | | | |
| | | | Claim 52- Angel Polanco $159.50 | | | |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** 16-10123-SMB | | | Page: 53 | | **Date:** October 3, 2018 |
| **Debtor Name:** NARCO FREEDOM, INC. | | | | | **Time:** 10:48:50 AM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 56- Christine Oluwole $100.67 | | | |
| | | | Claim 57- Hector L. Martorell $145.00 | | | |
| | | | Claim 59- Luis A Bernal $417.69 | | | |
| | | | Claim 69- Jennifer Bowland $731.97 | | | |
| | | | Claim 74- Dominick N. Piacente $117.02 | | | |
| | | | Claim 86-2- Brenda Vazquez $282.68 | | | |
| | | | Claim116- Michele Poole $365.12 | | | |
| | | | Claim 117- Manuel Cruz $155.62 | | | |
| | | | Claim 124- Yamira J. Lopez  $333.50 | | | |
| | | | Claim 139- Michael C. DeBerry $138.10 | | | |
| | | | Claim 143- Maritza Santa $170.52 | | | |
| | | | Claim 145- Philome Jean H. Garcia $1,148.55 | | | |
| MEDEMTFR 610 | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101 | Unsecured | Employer  Medicare Distribution- $6,855.93 | $6,855.93 | $0.00 | 6,855.93 |
| | | | Claim 4-Joffy S. Vadakkedam $36.61 | | | |
| | | | Claim 6- Gary Hughes $680.19 | | | |
| | | | Claim 10- Marilyn Eufemia $85.79 | | | |
| | | | Claim11- Ivonne Cotto $22.45 | | | |
| | | | Claim 12- Sam Levesanos $589.86 | | | |
| | | | Claim 13- Robert Smith $174.00 | | | |
| | | | Claim 23- Shontel Arnold $174.00 | | | |
| | | | Claim 41- Ron McCants $50.07 | | | |
| | | | Claim 42- Lena Andrades $145.00 | | | |
| | | | Claim 43- Arsenio Baez $81.91 | | | |
| | | | Claim 49- Amy Greco $550.11 | | | |
| | | | Claim 52- Angel Polanco $159.50 | | | |
| | | | Claim 56- Christine Oluwole $100.67 | | | |
| | | | Claim 57- Hector L. Martorell $145.00 | | | |
| | | | Claim 59- Luis A Bernal $417.69 | | | |
| | | | Claim 69- Jennifer Bowland $731.97 | | | |
| | | | Claim 74- Dominick N. Piacente $117.02 | | | |
| | | | Claim 86-2- Brenda Vazquez $282.68 | | | |
| | | | Claim116- Michele Poole $365.12 | | | |
| | | | Claim 117- Manuel Cruz $155.62 | | | |
| | | | Claim 124- Yamira J. Lopez  $333.50 | | | |
| | | | Claim 139- Michael C. DeBerry $138.10 | | | |
| | | | Claim 143- Maritza Santa $170.52 | | | |
| | | | Claim 145- Philome Jean H. Garcia $1,148.55 | | | |
| 154 620 | Madeline Perez 500 Fifth Avenue, 45th Floor New York, NY 10110 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $104,538.45 | $0.00 | 104,538.45 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: May 18, 2016

**Case Number:** 16-10123-SMB              Page: 54                    **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.                                  **Time:** 10:48:50 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 157 620 | Saudi A Nawrangilall<br>1716 Seddon St.<br>Apt. 3A<br>Bronx, NY 10461 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $2,500.00 | $0.00 | 2,500.00 |
| 158 620 | Wendy Polanco-Harris<br>1059 Anderson Avenue<br>Apt.#1<br>Bronx, NY 10452 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $30,000.00 | $0.00 | 30,000.00 |
| 159 620 | Felix J. Laboy<br>1863 Stanhope St.<br>Ridgewood, NY 11385 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $30,000.00 | $0.00 | 30,000.00 |
| 160 620 | Annie Marte<br>1382 Shakespeare Av<br>#6m<br>Bronx, NY 10452 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $25,000.00 | $0.00 | 25,000.00 |
| 161 620 | Yeny Polanco-Castillo<br>9 Newark Pompton Turnpike<br>Pequannock, NJ 07440-1632 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $38,000.00 | $0.00 | 38,000.00 |
| 162 620 | Shirley Coleman-Hensford<br>32-42 89th Street #403<br>East Elmhurst, NY 11369 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $10,000.00 | $0.00 | 10,000.00 |
| 163 620 | Mary Perez<br>349 Marlboro Road<br>Wood Ridge, NJ 07075 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $10,000.00 | $0.00 | 10,000.00 |
| 164 620 | Darlene Lee<br>1505 Macombs Road<br>Bronx, New York 10452,Apt 1D<br>Bronx, NY 10452 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $12,000.00 | $0.00 | 12,000.00 |
| 165 620 | DeNeal Jaime Lawson<br>645 Water Street # 12 A<br>New York, NY 10002-8119 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $15,000.00 | $0.00 | 15,000.00 |
| 166 620 | Maria Cruz<br>2072 Bathgate Avenue<br>Apt. 15<br>Bronx, NY 10457 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $10,000.00 | $0.00 | 10,000.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 16-10123-SMB | | | Page: 55 | | **Date:** October 3, 2018 | |
| **Debtor Name:** NARCO FREEDOM, INC. | | | | | **Time:** 10:48:50 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 167 620 | Carl Oliveras 82 Demarest Ave #24 West Nyack, NY 10994 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $6,000.00 | $0.00 | 6,000.00 |
| 168 620 | Francisca Abreu 1260 Morris Avenue #2 Bronx, NY 10456 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $5,000.00 | $0.00 | 5,000.00 |
| 169 620 | Jazmin Merckel 1982 Belmont Avenue Bronx, NY 10457 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $10,000.00 | $0.00 | 10,000.00 |
| 170 620 | Brenderlene Dasilva 197 Brook Avenue #1a Bronx, NY 10454 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $6,000.00 | $0.00 | 6,000.00 |
| 171 620 | Tanairi Mastarreno 2033 valentine ave Apt#42B Bronx, NY 10457 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $5,000.00 | $0.00 | 5,000.00 |
| 172 620 | Omayra Chinchilla 1044 Avenue Saint John Apt 51 Bronx, NY 10455 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $5,000.00 | $0.00 | 5,000.00 |
| 173 620 | Erika Serrano 70 Lenox Avenue #11E New York, NY 10026 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $10,000.00 | $0.00 | 10,000.00 |
| 174 620 | Anthony N.Chima 3412 Hunter Avenue Bronx, NY 10475 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $17,844.75 | $0.00 | 17,844.75 |
| 177 620 | Veronica Hill 441 Convent Avenue #3D New York, NY 10031 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $10,000.00 | $0.00 | 10,000.00 |
| 178 620 | Adia Bryon 2234 Turnbull Avenue Bronx, NY 10473 | Unsecured | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | $10,000.00 | $0.00 | 10,000.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

| | | | |
|---|---|---|---|
| **Case Number:** 16-10123-SMB | Page: 56 | **Date:** October 3, 2018 | |
| **Debtor Name:** NARCO FREEDOM, INC. | | **Time:** 10:48:50 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 179<br>620 | Michael Jackson<br>309 Eat 170th Street<br>Bronx, NY 10456 | Unsecured | | $10,000.00 | $0.00 | 10,000.00 |
| | | | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | | | |
| 180<br>620 | Jennifer Cruz<br>1025 Sheridan Avenue<br>Apt. #B<br>Elizabeth, NJ 07208 | Unsecured | | $10,000.00 | $0.00 | 10,000.00 |
| | | | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | | | |
| 181<br>620 | Genaro Diaz, Jr.<br>1025 B Sheridan Ave.<br>Elizabeth, NJ 07208 | Unsecured | | $10,000.00 | $0.00 | 10,000.00 |
| | | | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | | | |
| 183<br>620 | Carmen Vasquez<br>3600 Webster Ave<br>Apt. #10-B<br>Bronx, NY 10467 | Unsecured | | $10,000.00 | $0.00 | 10,000.00 |
| | | | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | | | |
| 184<br>620 | 295 Madison Ave<br>296 Madison Ave.<br>16th Floor<br>New York, NY 10017 | Unsecured | | $3,990.00 | $0.00 | 3,990.00 |
| | | | Reclassified as a tardily filed claim pursuant to Order dated 11/29/2017. (Doc. No. 223). | | | |
| 185U<br>620 | Shirley Morton<br>48 Heathcote Rd<br>Elmont, NY 11003 | Unsecured | | $929.55 | $0.00 | 929.55 |
| | | | Reclassified to a priority wage claim in the amount of $12,475.00 and as a tardily filed general unsecured claim in the amount of $929.55 pursuant to Order dated 11/29/2017. (Doc. No. 223). | | | |
| 186U<br>620 | Victoria Whelan<br>471 Swinton Avenue<br>Bronx, NY 10465 | Unsecured | | $12,525.00 | $0.00 | 12,525.00 |
| | | | Disallowed and expunged per Order dated 11/7/2017 (Doc. No. 220). Reclassified to a priority wage claim in the amount of $12,475.00 and as a tardily filed general unsecured claim in the amount of $12,525.00 pursuant to Order dated 11/29/2017. (Doc. No. 223). | | | |
| 138 -2<br>630 | NYS Attorney General<br>MFCU Finance Department<br>120 Broadway,13th Floor<br>New York, NY 10271 | Unsecured | | 267,474,912.00 | $0.00 | 267,474,912.00 |
| | | | This portion of claim No. 38-2 us subbordinated pursuant to a Stipulation approved by Order 5/15/2017:<br><br> (a) In full satisfaction of the Proofs of Claim, the Trustee shall allow the United States and New York (together, the "Governments") a single, combined claim of $586,105,358 (the "Allowed Claim").<br>(b)   The Allowed Claim shall be classified as follows upon the distribution of property of the Estate (the "Distribution"): (a) $118,400,000, of which $50,509,440 will be designated for the United States and $67,890,560 will be designated for New York, will be a general unsecured claim payable under 11 U.S.C. § 726(a)(2); and (b) the remaining $467,705,358, of which $200,230,446 will be designated for the United States and $267,474,912 will be designated for New York, will be subordinated and | | | |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** May 18, 2016

**Case Number:** 16-10123-SMB     Page: 57     **Date:** October 3, 2018
**Debtor Name:** NARCO FREEDOM, INC.     **Time:** 10:48:50 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | payable under 11 U.S.C. § 726(a)(4).  (Doc. No. 197) | | | |
| 146 630 | United States of America c/o US Attorney Office, Cristy Phlpe 86 Chambers Street, 3rd Floor New York, NY 10007 | Unsecured | | 200,230,446.00 | $0.00 | 200,230,446.00 |

Basis of claim is volatons of the False Claims Act liability, 31 U.S.C. 3729 et seq.

This portion of Claim 146  is subordinated.  Pursuant to a Stipulation approved by Order 5/15/2017:

" (a)      In full satisfaction of the Proofs of Claim, the Trustee shall allow the United States and New York (together, the "Governments") a single, combined claim of $586,105,358 (the "Allowed Claim").

(b)   The Allowed Claim shall be classified as follows upon the distribution of property of the Estate (the "Distribution"):  (a) $118,400,000, of which $50,509,440 will be designated for the United States and $67,890,560 will be designated for New York, will be a general unsecured claim payable under 11 U.S.C. § 726(a)(2); and (b) the remaining $467,705,358, of which $200,230,446 will be designated for the United States and $267,474,912 will be designated for New York, will be subordinated and payable under 11 U.S.C. § 726(a)(4)."  (Doc. No. 197)

| << Totals >> | | | | 533,308,253.25 | 4,498,799.60 | 528,809,453.65 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 16-10123-SMB
Case Name: NARCO FREEDOM, INC.
Trustee Name: Alan Nisselson, Trustee

**Balance on hand:**                                    $        4,454,185.10

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 46 | Carver Federal Savings Bank | 1,218,626.79 | 1,356,401.54 | 1,356,401.54 | 0.00 |
| 79S | NYC Office of Administrative Trials and Hearings | 5,214.26 | 5,058.12 | 5,058.12 | 0.00 |
| 88S | Court Holdings, LLC | 67,667.00 | 0.00 | 0.00 | 0.00 |
| 118S | 149 Partners, LLC | 24,000.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:   $              0.00
Remaining balance:   $        4,454,185.10

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Alan Nisselson, Trustee | 336,459.26 | 150,227.90 | 186,231.36 |
| Trustee, Expenses - Alan Nisselson, Trustee | 73.00 | 0.00 | 73.00 |
| Attorney for Trustee, Fees - Windels Marx Lane & Mittendorf, LLP | 2,211,460.50 | 1,189,632.00 | 1,021,828.50 |
| Attorney for Trustee, Expenses - Windels Marx Lane & Mittendorf, LLP | 28,894.41 | 20,492.12 | 8,402.29 |
| Accountant for Trustee, Fees - EisnerAmper, LLP | 370,279.00 | 73,650.80 | 296,628.20 |
| Accountant for Trustee, Expenses - EisnerAmper, LLP | 574.00 | 333.00 | 241.00 |
| Auctioneer Fees - Maltz Auctions, Inc. | 141,000.00 | 141,000.00 | 0.00 |
| Charges, U.S. Bankruptcy Court | 350.00 | 0.00 | 350.00 |
| Other Fees: Garfunkel Wild, P.C. | 263,723.35 | 263,723.35 | 0.00 |
| Other Expenses: Garfunkel Wild, P.C. | 4,535.73 | 4,535.73 | 0.00 |
| Other Fees: Lori Lapin Jones, PLLC | 16,731.00 | 16,731.00 | 0.00 |
| Other Fees: Lori Lapin Jones, Temporary Receiver | 29,799.00 | 29,799.00 | 0.00 |
| Other Fees: Morvillo LLP | 0.00 | 0.00 | 0.00 |
| Other Fees: Wenig Saltiel | 4,311.90 | 4,311.90 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | |
|---|---|---|---|
| Other Expenses: Internal Revenue Service | 7,150.71 | 7,150.71 | 0.00 |
| Other Expenses: Level 3 Communications | 16,000.00 | 0.00 | 16,000.00 |
| Other Expenses: Lori Lapin Jones | 0.00 | 0.00 | 0.00 |
| Other Expenses: Lori Lapin Jones, PLLC | 228.32 | 228.32 | 0.00 |
| Other Expenses: Lori Lapin Jones, Temporary Receiver | 261.60 | 261.60 | 0.00 |
| Other Expenses: Morvillo LLP | 0.00 | 0.00 | 0.00 |

Total to be paid for chapter 7 administration expenses: $ 1,529,754.35
Remaining balance: $ 2,924,430.75

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 2,924,430.75

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,289,059.15 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 33,349.27 | 33,349.27 | 0.00 |
| | INTERNAL REVENUE SERVICE | 7,799.48 | 7,799.48 | 0.00 |
| 4 | Joffy S. Vadakkedam | 12,475.00 | 12,475.00 | 0.00 |
| 5 | State of New York, Department of Labor | 0.00 | 0.00 | 0.00 |
| 6 | Gary Hughes | 12,475.00 | 12,475.00 | 0.00 |
| 8 | Kristy Rodriguez | 1,081.73 | 1,081.73 | 0.00 |
| 9 | Julio  Miranda | 236.00 | 236.00 | 0.00 |
| 10P | Marilyn Eufemia | 12,475.00 | 12,475.00 | 0.00 |
| 11 | Ivonne Cotto | 12,475.00 | 12,475.00 | 0.00 |
| 12 | Sam Levesanos | 12,475.00 | 12,475.00 | 0.00 |
| 16 | Adrian Singh-Jones | 101.31 | 101.31 | 0.00 |
| 17 | Luis Laboy | 3,295.62 | 3,295.62 | 0.00 |
| 20 | Christopher Paige | 1,121.90 | 1,121.90 | 0.00 |

| 24 | Vicki Hill | 1,836.55 | 1,836.55 | 0.00 |
| 25 | Magda Cambrelen | 11,514.39 | 11,514.39 | 0.00 |
| 27 | Carmen Hamilton | 7,093.68 | 7,093.68 | 0.00 |
| 28 | Pedro Roman | 614.45 | 614.45 | 0.00 |
| 35 | Charles Cruz | 1,291.21 | 1,291.21 | 0.00 |
| 36 | Marlene Cruz | 155.77 | 155.77 | 0.00 |
| 38 | Santos  Quinones | 6,102.23 | 6,102.23 | 0.00 |
| 39 | Manuel Rosa | 3,271.18 | 3,271.18 | 0.00 |
| 40 | Lenny Durio | 10,000.00 | 10,000.00 | 0.00 |
| 41 | Ron McCants | 12,475.00 | 12,475.00 | 0.00 |
| 43 | Arsenio Baez | 3,723.87 | 3,723.87 | 0.00 |
| 49 | Amy Greco | 12,475.00 | 12,475.00 | 0.00 |
| 50 | Cathy Johnson | 12,475.00 | 12,475.00 | 0.00 |
| 51 | Gracie M. Bowens | 4,343.00 | 4,343.00 | 0.00 |
| 53 | Sandra I. Marrero | 11,529.56 | 11,529.56 | 0.00 |
| 54 | Vesa Margan | 4,119.75 | 4,119.75 | 0.00 |
| 56 | Christine Oluwole | 12,475.00 | 12,475.00 | 0.00 |
| 59 | Luis A Bernal | 12,475.00 | 12,475.00 | 0.00 |
| 62 | NYC Off. of Admin. Trials and Herings | 0.00 | 0.00 | 0.00 |
| 69 | Jennifer Bowland | 12,475.00 | 12,475.00 | 0.00 |
| 70 | Gloria Dill | 11,588.69 | 11,588.69 | 0.00 |
| 74 | Dominick N. Piacente | 12,475.00 | 12,475.00 | 0.00 |
| 106 | 1199SEIU United Healthcare Workers East | 0.00 | 0.00 | 0.00 |
| 108 | 1199SEIU United Healthcare Employee Healthcare Fund | 0.00 | 0.00 | 0.00 |
| 109 | 1199SEIU/Healthcare Industry Job Security Fund | 0.00 | 0.00 | 0.00 |
| 111 | 1199SEIU/Employer Child Care Fund | 0.00 | 0.00 | 0.00 |
| 112 | 1199SEIU National Benefit Fund for Health and Human Services | 0.00 | 0.00 | 0.00 |
| 113 | 1199SEIU Health Care Employees Pension Fund | 0.00 | 0.00 | 0.00 |
| 114 | 1199SEIU Health Care Employees Pension Fund | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 116 | Michele Poole | 12,475.00 | 12,475.00 | 0.00 |
| 117P | Manuel Cruz | 12,475.00 | 12,475.00 | 0.00 |
| 120 | State of New York, Department of Labor | 0.00 | 0.00 | 0.00 |
| 122 | Aida E. Navedo | 12,475.00 | 12,475.00 | 0.00 |
| 125 | Paula Johnson | 12,475.00 | 12,475.00 | 0.00 |
| 126 | Ixia Ferran | 12,475.00 | 12,475.00 | 0.00 |
| 127 | Adilia Edith Villeda | 8,647.65 | 8,647.65 | 0.00 |
| 129 | Brenda Wheat | 11,729.79 | 11,729.79 | 0.00 |
| 130 | Arleen Perez Eliad | 2,436.54 | 2,436.54 | 0.00 |
| 131 | Martha Taveras | 4,829.28 | 4,829.28 | 0.00 |
| 132 | Darlene B. Amos | 12,475.00 | 12,475.00 | 0.00 |
| 133 | Saby Guzman | 7,486.36 | 7,486.36 | 0.00 |
| 134 | Maria Perez-Forty | 1,924.15 | 1,924.15 | 0.00 |
| 135 | Sabrina Soltren | 2,742.86 | 2,742.86 | 0.00 |
| 136 | Mabel Joyce | 3,312.50 | 3,312.50 | 0.00 |
| 137 | Maria Lewin | 12,475.00 | 12,475.00 | 0.00 |
| 140 | Dr. Jean Denis | 4,231.25 | 4,231.25 | 0.00 |
| 141 | Minerva Pomales | 298.57 | 298.57 | 0.00 |
| 142 | Marisol Burgos | 326.24 | 326.24 | 0.00 |
| 143 | Maritza Santa | 4,707.11 | 4,707.11 | 0.00 |
| 144 | State of New York, Department of Labor | 0.00 | 0.00 | 0.00 |
| 145 | Philome Jean H. Gracia | 12,475.00 | 12,475.00 | 0.00 |
| 147 | 1199SEIU League Training and Upgrading Fund | 177.53 | 177.53 | 0.00 |
| 148P | 1199SEIU Health Care Employees Pension Fund | 3,774.71 | 3,774.71 | 0.00 |
| 149 | 1199SEIU Health Care Industry Job Security Fund | 88.77 | 88.77 | 0.00 |
| 150 | 1199SEIU/Employer Child Care Fund | 177.53 | 177.53 | 0.00 |
| 151P | 1199SEIU National Benefit Fund for Health and Human Services | 10,208.30 | 10,208.30 | 0.00 |
| 152 | 1199SEIU Healthcare Workers East | 0.00 | 0.00 | 0.00 |
| 153 | Sylvia Santiago | 2,819.71 | 2,819.71 | 0.00 |
| 155 | State of New York, Department of Labor | 0.00 | 0.00 | 0.00 |

| 156 | State of New York, Department of Labor | 642,035.08 | 642,035.08 | 0.00 |
|---|---|---|---|---|
| 175 | Elizabeth Cintron | 0.00 | 0.00 | 6,735.00 |
| 176 | Gloria I. Olmo | 0.00 | 0.00 | 1,230.15 |
| 182 | Dr. Jean K.Auguste | 0.00 | 0.00 | 6,735.00 |
| 185 | Shirley Morton | 0.00 | 0.00 | 8,401.91 |
| 186 | Victoria Whelan | 0.00 | 0.00 | 8,401.91 |
| 152.1 | Adderly, Joseph | 451.60 | 451.60 | 0.00 |
| 152.2 | Adelman, Steven L. | 5,751.81 | 5,751.81 | 0.00 |
| 152.3 | Antoine, Stephanie M. | 2,208.02 | 2,208.02 | 0.00 |
| 152.4 | Brathwaite, Kathy G. | 4,777.27 | 4,777.27 | 0.00 |
| 152.5 | Brehm, Callaci Karen | 236.54 | 77.24 | 159.30 |
| 152.6 | Burnett, Christopher | 4,106.43 | 4,106.43 | 0.00 |
| 152.7 | Burris, Christine G. | 3,940.71 | 3,940.71 | 0.00 |
| 152.8 | Carrasquillo, Sergio | 5,780.08 | 5,780.08 | 0.00 |
| 152.9 | Caruth, David D. | 2,962.90 | 2,962.90 | 0.00 |
| NYSTFR | New York State Department of Tax & Finance | 0.00 | 0.00 | 2,338.83 |
| 152.10 | Charles-Lamy, Jocelyne A. | 3,206.12 | 3,206.12 | 0.00 |
| 152.11 | Coit, Belinda | 3,437.78 | 3,437.78 | 0.00 |
| 152.12 | Dautruche, Valeria | 2,989.54 | 2,989.54 | 0.00 |
| 152.13 | Dictter, Adelmo | 158.31 | 158.31 | 0.00 |
| 152.14 | Dixon, Marie Tatiana | 1,161.86 | 1,161.86 | 0.00 |
| 152.15 | Echevarria, Lillian | 5,027.02 | 5,027.02 | 0.00 |
| 152.16 | Edmund, Gabriela Beatriz | 2,798.13 | 2,798.13 | 0.00 |
| 152.17 | Fera, Jonelle | 5,257.64 | 5,257.64 | 0.00 |
| 152.18 | Figueroa, Alba I. | 8,954.19 | 8,954.19 | 0.00 |
| 152.19 | Ford, Michael L. | 3,591.62 | 3,591.62 | 0.00 |
| 152.20 | Fowler, Beavin | 118.27 | 38.60 | 79.67 |
| 152.21 | Gilliam, Richard | 1,530.82 | 1,530.82 | 0.00 |
| 152.22 | Gittins, Ozoda | 1,694.55 | 1,694.55 | 0.00 |
| 152.23 | Gleba, Mariya | 1,482.38 | 1,482.38 | 0.00 |
| 152.24 | Hill, Michael A. | 1,281.45 | 1,281.45 | 0.00 |
| 152.25 | Hubbard, Sherell | 2,907.85 | 2,907.85 | 0.00 |

| 152.26 | Johnson, Gloria | 4,273.66 | 4,273.66 | 0.00 |
| 152.27 | Joseph, Yorlany V. | 3,012.95 | 3,012.95 | 0.00 |
| 152.28 | Knott, Donna E. | 5,801.23 | 5,801.23 | 0.00 |
| 152.29 | Leon, Catherine Lynn | 1,822.99 | 1,822.99 | 0.00 |
| 152.30 | Liera, Gloria | 1,243.53 | 1,243.53 | 0.00 |
| 152.31 | Maldonado, Alexander | 4,198.10 | 4,198.10 | 0.00 |
| 152.32 | Martinez, Edward | 3,465.22 | 3,465.22 | 0.00 |
| 152.33 | Miller, Antoinette | 118.27 | 118.27 | 0.00 |
| 152.34 | Morgan, Andrea C. | 2,880.59 | 2,880.59 | 0.00 |
| 152.35 | Mosie, Rodely M. | 4,058.14 | 4,058.14 | 0.00 |
| 152.36 | Pemberton, Hugo C. | 3,372.33 | 3,372.33 | 0.00 |
| 152.37 | Quinones, Hector | 3,363.45 | 3,363.45 | 0.00 |
| 152.38 | Quintero, Heriberto | 3,704.04 | 3,704.04 | 0.00 |
| 152.39 | Rivera, Maria | 2,416.06 | 2,416.06 | 0.00 |
| 152.40 | Saint Fort, Ashley M. | 3,531.55 | 3,531.55 | 0.00 |
| 152.41 | Smith, Richlyn T. | 2,270.45 | 2,270.45 | 0.00 |
| 152.42 | Souvenir, Fenella | 596.95 | 596.95 | 0.00 |
| 152.43 | St. Bernard, Natasha | 5,006.67 | 5,006.67 | 0.00 |
| 152.44 | Taylor, Judia | 2,817.18 | 2,817.18 | 0.00 |
| 152.45 | Trivedi, Darshana | 3,131.11 | 3,131.11 | 0.00 |
| 152.46 | Vines, Kenneth | 3,454.81 | 3,454.81 | 0.00 |
| 152.47 | Weston, Keisha V. | 3,258.35 | 3,258.35 | 0.00 |
| 152.48 | White, Wayne E. | 3,336.26 | 3,336.26 | 0.00 |
| 152.49 | Wielgosz, Sylvia | 2,694.59 | 2,694.59 | 0.00 |
| 152.50 | Williams, Raheem | 0.00 | 0.00 | 0.00 |
| 152.51 | Wimbush, Roxanne | 236.54 | 236.54 | 0.00 |
| EMPFUTA | INTERNAL REVENUE SERVICE | 3,222.77 | 0.00 | 0.00 |
| FEDETFR | Internal Revenue Service | 0.00 | 0.00 | 9,335.30 |
| FICAEMTF | Internal Revenue Service | 0.00 | 0.00 | 2,900.14 |
| FICAEMTF | Internal Revenue Service | 0.00 | 0.00 | 2,900.14 |
| MEDEMPTF | Internal Revenue Service | 0.00 | 0.00 | 678.26 |
| MEDERTFR | Internal Revenue Service | 0.00 | 0.00 | 678.26 |

**UST Form 101-7-TFR (05/1/2011)**

| | Total to be paid for priority claims: | $ | 50,573.87 |
| | Remaining balance: | $ | 2,873,856.88 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 59,091,216.91 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 4.9 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Sow Aliou | 0.00 | 0.00 | 0.00 |
| 2 | Jason Brand | 0.00 | 0.00 | 0.00 |
| 3 | Rivkin Radler LLP | 66,789.54 | 0.00 | 1,581.98 |
| 4U | Joffy S. Vadakkedam | 2,525.00 | 0.00 | 40.28 |
| 6U | Gary Hughes | 46,909.66 | 0.00 | 748.32 |
| 7 | Lab Corp. of America Holdings | 125,593.36 | 0.00 | 2,974.79 |
| 10U | Marilyn Eufemia | 3,984.70 | 0.00 | 94.38 |
| 11U | Ivonne Cotto | 1,548.39 | 0.00 | 24.70 |
| 12U | Sam Levesanos | 40,679.90 | 0.00 | 648.94 |
| 13 | Robert Smith | 8,082.00 | 0.00 | 191.43 |
| 14 | Sabrina Soltren | 0.00 | 0.00 | 0.00 |
| 15 | Saby  Guzman | 0.00 | 0.00 | 0.00 |
| 18 | Maria I Lewin | 0.00 | 0.00 | 0.00 |
| 19 | Darlene B. Amos | 0.00 | 0.00 | 0.00 |
| 21 | Yamira J. Lopez | 0.00 | 0.00 | 0.00 |
| 22 | Everbank Commercial Finances, Inc. | 8,917.60 | 0.00 | 211.22 |
| 23 | Shontel Arnold | 8,082.00 | 0.00 | 191.43 |
| 26 | Paula Johnson | 0.00 | 0.00 | 0.00 |
| 29 | Martha Taveras | 0.00 | 0.00 | 0.00 |
| 30 | Maria Perez-Forty | 0.00 | 0.00 | 0.00 |
| 31 | Mabel Joyce | 0.00 | 0.00 | 0.00 |
| 32 | Arleen Perez-Eliad | 0.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 33 | Ixia Ferran | 0.00 | 0.00 | 0.00 |
| 34 | Adilia Edith  Villeda | 0.00 | 0.00 | 0.00 |
| 37 | Aida E. Navedo | 0.00 | 0.00 | 0.00 |
| 41U | Ron McCants | 3,453.10 | 0.00 | 55.09 |
| 42 | Lena Andrades | 6,735.00 | 0.00 | 159.52 |
| 43U | Arsenio Baez | 5,649.13 | 0.00 | 90.12 |
| 44 | National Grid (Keyspan) | 5,732.64 | 0.00 | 135.78 |
| 45 | Restored Hope Services Inc. | 0.00 | 0.00 | 0.00 |
| 47 | Maritza Santa | 0.00 | 0.00 | 0.00 |
| 48 | Marisol Burgos | 0.00 | 0.00 | 0.00 |
| 49U | Amy Greco | 37,938.53 | 0.00 | 605.21 |
| 52 | Angel Polanco | 7,408.50 | 0.00 | 175.48 |
| 55 | Minerva Pomales | 0.00 | 0.00 | 0.00 |
| 56U | Christine Oluwole | 6,942.45 | 0.00 | 110.75 |
| 57 | Hector L. Martorell | 6,735.00 | 0.00 | 159.52 |
| 58 | E & N Refrigeration Corp. | 0.00 | 0.00 | 0.00 |
| 59U | Luis A Bernal | 28,806.52 | 0.00 | 459.53 |
| 60 | Level 3 Communications | 50,846.64 | 0.00 | 1,204.35 |
| 61 | Brenda A. Wheat | 0.00 | 0.00 | 0.00 |
| 63 | Gloria Johnson | 0.00 | 0.00 | 0.00 |
| 64 | Judia N Taylor | 0.00 | 0.00 | 0.00 |
| 65 | Kathy G. Brathwaite | 0.00 | 0.00 | 0.00 |
| 66 | Ozoda Gittins | 0.00 | 0.00 | 0.00 |
| 67 | Alba Figueroa | 0.00 | 0.00 | 0.00 |
| 68 | Lillian Echevarria | 0.00 | 0.00 | 0.00 |
| 69U | Jennifer Bowland | 50,480.47 | 0.00 | 805.29 |
| 71 -2 | NYS Department of Health | 3,791.00 | 0.00 | 89.79 |
| 72 | Carlos Ruben Melendez a/k/a Carlos Melendez | 0.00 | 0.00 | 0.00 |
| 73 | NYS Office of the Medicaid Inspector General | 1,055,640.93 | 0.00 | 25,003.82 |
| 74U | Dominick N. Piacente | 8,070.65 | 0.00 | 128.75 |
| 75 | Philome Jean H. Gracia | 0.00 | 0.00 | 0.00 |

| 76 | TELX-New York, LLC | 1,422.65 | 0.00 | 33.70 |
| 77 | ThyssenKrupp Elevator Corp. | 1,401.77 | 0.00 | 33.20 |
| 78 | Francisca Maisonet | 0.00 | 0.00 | 0.00 |
| 79U | NYC Office of Administrative Trials and Hearings | 0.00 | 0.00 | 0.00 |
| 80 | De Lage Laden Financial Services | 0.00 | 0.00 | 0.00 |
| 81 | James King c/o Goidel & Seigel LLP | 0.00 | 0.00 | 0.00 |
| 82 -2 | Department of the Treasury | 2,000.00 | 0.00 | 47.37 |
| 83 | NYS OAG MEDICAID FRAUD C.U. | 0.00 | 0.00 | 0.00 |
| 84 | NYS OAG MEDICAID FRAUD C.U. | 0.00 | 0.00 | 0.00 |
| 85 | Accumedic Computer Systems, Inc. | 76,160.70 | 0.00 | 1,803.94 |
| 86 -2 | Brenda Vazquez | 13,129.85 | 0.00 | 310.99 |
| 87 | American InfoSource LP as agent for | 203.45 | 0.00 | 4.82 |
| 88U | Court Holdings, LLC | 0.00 | 0.00 | 0.00 |
| 89 -2 | Wells Fargo Vendor Financial Services, LLC | 247,704.98 | 0.00 | 5,867.12 |
| 90 | Wells Fargo Vendor Financial Services, LLC | 3,915.75 | 0.00 | 92.75 |
| 91 | GE Equipment Small Tickt LLC Series 2014-1 | 3,200.30 | 0.00 | 75.80 |
| 92 | Consolidated Edison Company of New York, Inc. | 12,883.67 | 0.00 | 305.16 |
| 93 | 315 Alexander Avenue, LLC | 117,149.50 | 0.00 | 2,774.79 |
| 94 | 411-415 E. 152nd St., LLC | 50,505.00 | 0.00 | 1,196.26 |
| 95 | 670 St. Anns Partners LLC | 50,310.00 | 0.00 | 1,191.64 |
| 96 | 375 East 154th Street Realty Partners LLC | 23,010.00 | 0.00 | 545.01 |
| 97 | 373 East 154th Street LLC | 21,125.00 | 0.00 | 500.36 |
| 98 | 352 E. 134th Street Partners LLC | 11,700.00 | 0.00 | 277.13 |
| 99 | 350 E. 134th Street Partners LLC | 9,750.00 | 0.00 | 230.94 |
| 100 | 6 St. Nicholas Terrace LLC | 36,400.00 | 0.00 | 862.17 |
| 101 | A1030 Rev. James Polite, LLC | 40,300.00 | 0.00 | 954.54 |
| 102 | 368 E. 148th Street Associates, LLC | 58,630.00 | 0.00 | 1,388.71 |
| 103 | 2846 Briggs Avenue, LLC | 165,327.50 | 0.00 | 3,915.93 |
| 104 | Alan Brand | 0.00 | 0.00 | 0.00 |
| 107 | Greenway Health | 5,062.86 | 0.00 | 119.92 |

| 110 | 1199SEIU League Training & Upgrading Fund | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 115 | Verizon Bankruptcy Department | 60,716.07 | 0.00 | 1,438.12 |
| 116U | Michele Poole | 25,180.51 | 0.00 | 401.69 |
| 117U | Manuel Cruz | 10,732.43 | 0.00 | 171.21 |
| 118U | 149 Partners, LLC | 0.00 | 0.00 | 0.00 |
| 119 | NYS OAG MEDICAID FRAUD C.U. | 0.00 | 0.00 | 0.00 |
| 121 | Michael C.DeBerry | 0.00 | 0.00 | 0.00 |
| 123 | Jean  R. Denis, M.D. | 0.00 | 0.00 | 0.00 |
| 124 | Yamira  J. Lopez | 15,490.50 | 0.00 | 366.91 |
| 128 | Jose Caminero | 0.00 | 0.00 | 0.00 |
| 138 -2 | NYS Attorney General | 1,509,993.02 | 0.00 | 1,509,993.02 |
| 139 | Michael C. DeBerry | 6,414.41 | 0.00 | 151.93 |
| 143U | Maritza Santa | 11,760.00 | 0.00 | 187.60 |
| 145U | Philome Jean H. Gracia | 79,210.40 | 0.00 | 1,263.60 |
| 146 | United States of America | 50,509,440.00 | 0.00 | 1,196,362.20 |
| 148U | 1199SEIU Health Care Employee Pension Fund | 4,237,552.00 | 0.00 | 100,370.29 |
| 151U | 1199SEIU National Benefit Fund for Helath and Human Services | 9,047.58 | 0.00 | 214.30 |
| NYSTFR | New York State Department of Tax & Finance | 23,641.12 | 0.00 | 559.96 |
| FEDETFR | Internal Revenue Service | 94,564.50 | 0.00 | 2,239.85 |
| FICAEMTF | Internal Revenue Service | 29,314.99 | 0.00 | 694.35 |
| FICAETFR | Internal Revenue Service | 29,314.99 | 0.00 | 694.35 |
| MEDEETFR | Internal Revenue Service | 6,855.93 | 0.00 | 162.39 |
| MEDEMTFR | Internal Revenue Service | 6,855.93 | 0.00 | 162.39 |

Total to be paid for timely general unsecured claims: $ 2,873,856.88

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 429,327.75 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 154 | Madeline Perez | 104,538.45 | 0.00 | 0.00 |
| 157 | Saudi A Nawrangilall | 2,500.00 | 0.00 | 0.00 |
| 158 | Wendy Polanco-Harris | 30,000.00 | 0.00 | 0.00 |
| 159 | Felix J. Laboy | 30,000.00 | 0.00 | 0.00 |
| 160 | Annie Marte | 25,000.00 | 0.00 | 0.00 |
| 161 | Yeny Polanco-Castillo | 38,000.00 | 0.00 | 0.00 |
| 162 | Shirley Coleman-Hensford | 10,000.00 | 0.00 | 0.00 |
| 163 | Mary Perez | 10,000.00 | 0.00 | 0.00 |
| 164 | Darlene Lee | 12,000.00 | 0.00 | 0.00 |
| 165 | DeNeal Jaime Lawson | 15,000.00 | 0.00 | 0.00 |
| 166 | Maria Cruz | 10,000.00 | 0.00 | 0.00 |
| 167 | Carl Oliveras | 6,000.00 | 0.00 | 0.00 |
| 168 | Francisca Abreu | 5,000.00 | 0.00 | 0.00 |
| 169 | Jazmin Merckel | 10,000.00 | 0.00 | 0.00 |
| 170 | Brenderlene Dasilva | 6,000.00 | 0.00 | 0.00 |
| 171 | Tanairi Mastarreno | 5,000.00 | 0.00 | 0.00 |
| 172 | Omayra Chinchilla | 5,000.00 | 0.00 | 0.00 |
| 173 | Erika Serrano | 10,000.00 | 0.00 | 0.00 |
| 174 | Anthony N.Chima | 17,844.75 | 0.00 | 0.00 |
| 177 | Veronica Hill | 10,000.00 | 0.00 | 0.00 |
| 178 | Adia Bryon | 10,000.00 | 0.00 | 0.00 |
| 179 | Michael Jackson | 10,000.00 | 0.00 | 0.00 |
| 180 | Jennifer Cruz | 10,000.00 | 0.00 | 0.00 |
| 181 | Genaro Diaz, Jr. | 10,000.00 | 0.00 | 0.00 |
| 183 | Carmen Vasquez | 10,000.00 | 0.00 | 0.00 |
| 184 | 295 Madison Ave | 3,990.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 185U | Shirley Morton | 929.55 | 0.00 | 0.00 |
| 186U | Victoria Whelan | 12,525.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: **$**          0.00
Remaining balance: **$**          0.00


Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 467,705,358.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
| --- | --- | --- | --- | --- |
| 138 -2 | NYS Attorney General | 267,474,912.00 | 0.00 | 0.00 |
| 146 | United States of America | 200,230,446.00 | 0.00 | 0.00 |

Total to be paid for subordinated claims: **$**          0.00
Remaining balance: **$**          0.00