Alan Nisselson, Trustee
Windels Marx Lane & Mittendorf
156 West 56th Street
New York, NY  10019
(212) 237-1000
                    Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: NARCO FREEDOM, INC. | § | Case No. 16-10123-SMB |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Alan Nisselson, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $2,609,808.06 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $6,400,462.56 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $4,269,689.56 | |

3)  Total gross receipts of $ 10,670,560.12  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 408.00   (see **Exhibit 2** ), yielded net receipts of  $10,670,152.12 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $1,758,043.05 | $1,803,994.66 | $1,803,994.66 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 4,314,973.67 | 4,269,689.56 | 4,269,689.56 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 16,484,313.18 | 1,726,241.79 | 1,706,287.95 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 1,204,015,278.68 | 527,246,348.09 | 2,890,179.95 |
| **TOTAL DISBURSEMENTS** | $0.00 | $1,226,572,608.58 | $535,046,274.10 | $10,670,152.12 |

4) This case was originally filed under Chapter 7 on January 19, 2016. The case was pending for 46 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _11/25/2019_____    By: _/s/Alan Nisselson, Trustee_____
                                            Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

**EXHIBIT 1 –GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| | 1149-000 | 100,485.44 |
| Deposit for purchase of building | 1110-000 | 325,000.00 |
| Return of Deposit to Stalking Horse Bidder | 1110-000 | -325,000.00 |
| Reversed Deposit 100003 1 - deposited into wrong | 1129-000 | -100,485.44 |
| Sterling National Bank Checking Account  X0001 | 1129-000 | 1,635,357.59 |
| Sterling National Bank Checking Account  X1901 | 1129-000 | 43,799.97 |
| Sterling National Bank Checking Account  X3501 | 1129-000 | 175,828.08 |
| Sterling National Bank Checking Account  X4301 | 1129-000 | 377,380.41 |
| Sterling National Bank Checking Account  X2701 | 1129-000 | 64,243.62 |
| Sterling National Bank Checking Account  X8601 | 1129-000 | 202.25 |
| Sterling National Bank Checking Account  X7801 | 1129-000 | 185,820.10 |
| Sterling National Bank Checking Account  X9401 | 1129-000 | 137,293.23 |
| Sterling National Bank Checking Account  X0801 | 1129-000 | 212,084.95 |
| Sterling National Bank Checking Account  X1601 | 1129-000 | 9,900.89 |
| Sterling National Bank Checking Account  X8801 | 1129-000 | 441,885.48 |
| Sterling National Bank Checking Account  X8536 | 1129-000 | 152,829.95 |
| Bank of America Business Checking Account  X1478 | 1129-000 | 7,424.93 |
| Carver Federal Savings Bank MMA X8480 | 1129-000 | 116,396.00 |
| Undeposited Checks | 1121-000 | 60,920.45 |
| The Bonadaio Group | 1129-000 | 21,628.55 |
| Smith & Downey | 1129-000 | 4,247.26 |
| Morvillo, LLP | 1129-000 | 5,387.06 |
| Rental Security Deposits | 1129-000 | 12,800.00 |
| Insurance paid to June 2016 | 1129-000 | 252,343.15 |
| Other Miscellaneous Receivables | 1121-000 | 225,635.54 |
| NYS Dept. of Corrections & Community Supervision | 1121-000 | 15,171.83 |

**UST Form 101-7-TDR (10/1/2010)**

| | | |
|---|---|---:|
| FEDCAP Rehabilitation Services, Inc. | 1121-000 | 358,281.32 |
| Furniture, Equipment and Misc. Personal Property | 1129-000 | 3,000.00 |
| 2640 3rd Avenue, Bronx, NY | 1110-000 | 4,888,000.00 |
| Director & Officer Insurance Policy | 1129-000 | 363,995.28 |
| Rent due for  2640 Third Ave., Bronx NY | 1130-000 | 180,000.00 |
| 457(b) Plan Assets | 1229-000 | 414,467.36 |
| Unclaimed Funds Held by NYS Comptroller | 1229-000 | 6,958.12 |
| Proskauer Rose Unused Legal Retainer | 1229-000 | 5,000.00 |
| Samaritan Settlement | 1249-000 | 103,436.00 |
| Proceeds of Alan Brand Life Insurance Policy | 1229-000 | 186,786.68 |
| Settlement Payment form Class Action | 1249-000 | 1,949.28 |
| Interest Income | 1270-000 | 104.79 |
| **TOTAL GROSS RECEIPTS** | | $10,670,560.12 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---:|
| Clerk of the Court, USBC SDNY | Unclaimed Funds | 8500-005 | 0.00 |
| Clerk of the Court, USBC SDNY | Unclaimed Funds | 8500-002 | 408.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $408.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---:|---:|---:|
| 46 | Carver Federal Savings Bank | 4110-000 | N/A | 1,218,626.79 | 1,356,401.54 | 1,356,401.54 |
| 79S | NYC Office of Administrative Trials and Hearings | 4120-000 | N/A | 5,214.26 | 5,058.12 | 5,058.12 |
| 88S | Court Holdings, LLC | 4120-000 | N/A | 67,667.00 | 0.00 | 0.00 |
| 118S | 149 Partners, LLC | 4120-000 | N/A | 24,000.00 | 0.00 | 0.00 |
| | United States Department of Health and Human Services | 4110-000 | N/A | 442,535.00 | 442,535.00 | 442,535.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $1,758,043.05 | $1,803,994.66 | $1,803,994.66 |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Alan Nisselson, Trustee | 2100-000 | N/A | 336,459.26 | 336,459.26 | 336,459.26 |
| Trustee Expenses - Alan Nisselson, Trustee | 2200-000 | N/A | 73.00 | 73.00 | 73.00 |
| Attorney for Trustee Fees (Trustee Firm) - Windels Marx Lane & Mittendorf, LLP | 3110-000 | N/A | 2,211,460.50 | 2,211,460.50 | 2,211,460.50 |
| Attorney for Trustee Expenses (Trustee Firm) - Windels Marx Lane & Mittendorf, | 3120-000 | N/A | 28,894.41 | 28,894.41 | 28,894.41 |
| Other - EisnerAmper, LLP | 3410-000 | N/A | 370,279.00 | 370,279.00 | 370,279.00 |
| Other - EisnerAmper, LLP | 3420-000 | N/A | 574.00 | 574.00 | 574.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - Maltz Auctions, Inc. | 3610-000 | N/A | 141,000.00 | 141,000.00 | 141,000.00 |
| Other - Lori Lapin Jones, PLLC | 3210-600 | N/A | 16,731.00 | 16,731.00 | 16,731.00 |
| Other - Lori Lapin Jones, PLLC | 3220-610 | N/A | 228.32 | 228.32 | 228.32 |
| Other - Garfunkel Wild, P.C. | 3210-600 | N/A | 108,219.75 | 108,219.75 | 108,219.75 |
| Other - Garfunkel Wild, P.C. | 3220-610 | N/A | 345.43 | 345.43 | 345.43 |
| Other - Morvillo LLP | 3210-600 | N/A | 25,197.50 | 0.00 | 0.00 |
| Other - Morvillo LLP | 3220-610 | N/A | 393.03 | 0.00 | 0.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - Lori Lapin Jones | 2990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - Level 3 Communications | 2990-000 | N/A | 42,844.29 | 16,000.00 | 16,000.00 |
| Other - Wenig Saltiel | 3991-002 | N/A | 4,311.90 | 4,311.90 | 4,311.90 |
| Other - Garfunkel Wild, P.C. | 3992-002 | N/A | 4,190.30 | 4,190.30 | 4,190.30 |
| Other - Garfunkel Wild, P.C. | 3991-002 | N/A | 155,503.60 | 155,503.60 | 155,503.60 |
| Other - Lori Lapin Jones, Temporary Receiver | 3992-002 | N/A | 261.60 | 261.60 | 261.60 |
| Other - Lori Lapin Jones, Temporary Receiver | 3991-002 | N/A | 29,799.00 | 29,799.00 | 29,799.00 |
| Other - Internal Revenue Service | 2690-730 | N/A | 0.00 | 7,150.71 | 7,150.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 669.39 | 669.39 | 669.39 |
| Other - Amy Greco | 2690-000 | N/A | 1,235.78 | 1,235.78 | 1,235.78 |
| Other - Santos Quinones | 2690-000 | N/A | 123.12 | 123.12 | 123.12 |
| Other - Sam Levesanos | 2690-000 | N/A | 354.24 | 354.24 | 354.24 |
| Other - Sylvia Santiago | 2690-000 | N/A | 730.80 | 730.80 | 730.80 |
| Other - Mylanda Jordan | 2690-000 | N/A | 261.10 | 261.10 | 261.10 |
| Other - Anna Resto | 2690-000 | N/A | 132.00 | 132.00 | 132.00 |
| Other - KDT Solutions, Inc. | 2990-000 | N/A | 660.00 | 660.00 | 660.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - KDT Solutions, Inc. | 2990-000 | N/A | 1,977.02 | 1,977.02 | 1,977.02 |
| Other - Monica Terrano | 2690-000 | N/A | 2,008.82 | 2,008.82 | 2,008.82 |
| Other - Justin Baum | 2690-720 | N/A | 2,051.51 | 2,051.51 | 2,051.51 |
| Other - Ellen Nichtern | 2690-000 | N/A | 526.28 | 526.28 | 526.28 |
| Other - ADP | 2690-000 | N/A | 7,192.27 | 7,192.27 | 7,192.27 |
| Other - Mark Perez | 2690-000 | N/A | 97.25 | 97.25 | 97.25 |
| Other - Sylvia Santiago | 2690-000 | N/A | 614.80 | 614.80 | 614.80 |
| Other - Sam Levesanos | 2690-000 | N/A | 708.48 | 708.48 | 708.48 |
| Other - Amy Greco | 2690-000 | N/A | 1,261.00 | 1,261.00 | 1,261.00 |
| Other - Santos Quinones | 2690-000 | N/A | 174.42 | 174.42 | 174.42 |
| Other - Monica Terrano | 2690-000 | N/A | 936.62 | 936.62 | 936.62 |
| Other - Justin Baum | 2690-000 | N/A | 1,961.07 | 1,961.07 | 1,961.07 |
| Other - Ellen Nichtern | 2690-000 | N/A | 653.95 | 653.95 | 653.95 |
| Other - ADP | 2690-000 | N/A | 5,863.25 | 5,863.25 | 5,863.25 |
| Other - Federal Express | 2690-000 | N/A | 27.05 | 27.05 | 27.05 |
| Other - Telx-New York, LLC | 2690-000 | N/A | 2,321.16 | 2,321.16 | 2,321.16 |
| Other - Recall Total Information Management, Inc. | 2690-000 | N/A | 7,401.71 | 7,401.71 | 7,401.71 |
| Other - ADP, LLC | 2690-000 | N/A | 281.03 | 281.03 | 281.03 |
| Other - Telx-New York, LLC | 2690-000 | N/A | 898.51 | 898.51 | 898.51 |
| Other - Ellen Nichtern | 2690-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other - Justin Baum | 2690-000 | N/A | 348.20 | 348.20 | 348.20 |
| Other - Ellen Nichtern | 2690-000 | N/A | 132.96 | 132.96 | 132.96 |
| Other - USA Shred LLC | 2690-000 | N/A | 2,622.00 | 2,622.00 | 2,622.00 |
| Other - State Insurance Fund | 2690-000 | N/A | 360.98 | 360.98 | 360.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 989.23 | 989.23 | 989.23 |
| Other - Monica Terrano | 2690-000 | N/A | 1,498.83 | 1,498.83 | 1,498.83 |
| Other - Justin Baum | 2690-000 | N/A | 2,695.94 | 2,695.94 | 2,695.94 |
| Other - Ellen Nichtern | 2690-000 | N/A | 962.96 | 962.96 | 962.96 |
| Other - ADP | 2690-000 | N/A | 7,347.79 | 7,347.79 | 7,347.79 |
| Other - Ellen Nichtern | 2690-000 | N/A | -526.28 | -526.28 | -526.28 |
| Other - Monica Terrano | 2690-000 | N/A | -2,008.82 | -2,008.82 | -2,008.82 |
| Other - Ellen Nichtern | 2990-000 | N/A | 526.28 | 526.28 | 526.28 |
| Other - Monica Terrano | 2690-000 | N/A | 2,008.82 | 2,008.82 | 2,008.82 |
| Other - Amy Greco | 2690-000 | N/A | 2,244.58 | 2,244.58 | 2,244.58 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Santos Quinones | 2690-000 | N/A | 513.00 | 513.00 | 513.00 |
| Other - Sylvia Santiago | 2690-000 | N/A | 974.40 | 974.40 | 974.40 |
| Other - Mark Perez | 2690-000 | N/A | 466.80 | 466.80 | 466.80 |
| Other - Southern District Reporters PC | 2690-000 | N/A | 76.80 | 76.80 | 76.80 |
| Other - USA Shred LLC | 2690-000 | N/A | 1,710.00 | 1,710.00 | 1,710.00 |
| Other - ADP, LLC | 2690-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - USA Shred LLC | 2690-000 | N/A | 1,596.00 | 1,596.00 | 1,596.00 |
| Other - Federal Express | 2690-000 | N/A | 62.87 | 62.87 | 62.87 |
| Other - Justin Baum | 2690-000 | N/A | 126.00 | 126.00 | 126.00 |
| Other - The Hartford | 2690-000 | N/A | 128.52 | 128.52 | 128.52 |
| Other - Amy Greco | 2690-000 | N/A | 479.18 | 479.18 | 479.18 |
| Other - ADP, LLC | 2690-000 | N/A | 243.54 | 243.54 | 243.54 |
| Other - Ellen Nichtern | 2690-000 | N/A | 393.59 | 393.59 | 393.59 |
| Other - ADP | 2690-000 | N/A | 10,361.07 | 10,361.07 | 10,361.07 |
| Other - Monica Terrano | 2690-000 | N/A | 2,368.82 | 2,368.82 | 2,368.82 |
| Other - Justin Baum | 2690-000 | N/A | 3,487.51 | 3,487.51 | 3,487.51 |
| Other - Ellen Nichtern | 2690-000 | N/A | 1,922.52 | 1,922.52 | 1,922.52 |
| Other - JFA Insurance | 2420-000 | N/A | 7,300.00 | 7,300.00 | 7,300.00 |
| Other - Veritext | 2990-000 | N/A | 139.13 | 139.13 | 139.13 |
| Other - KDT Solutions, Inc. | 2990-000 | N/A | 420.00 | 420.00 | 420.00 |
| Other - ADP | 2690-730 | N/A | 243.54 | 243.54 | 243.54 |
| Other - ADP | 2690-730 | N/A | 2,934.55 | 2,934.55 | 2,934.55 |
| Other - ADP | 2690-730 | N/A | 27.59 | 27.59 | 27.59 |
| Other - NYSIF | 2420-750 | N/A | 240.66 | 240.66 | 240.66 |
| Other - Santos Quinones | 2690-720 | N/A | 328.32 | 328.32 | 328.32 |
| Other - Sylvia Santiago | 2690-720 | N/A | 116.00 | 116.00 | 116.00 |
| Other - Monica Terrano | 2690-720 | N/A | 1,062.50 | 1,062.50 | 1,062.50 |
| Other - Recall Total Information Management, Inc. | 2990-000 | N/A | 17,247.06 | 17,247.06 | 17,247.06 |
| Other - Brown & Brown | 2420-750 | N/A | 28,523.00 | 28,523.00 | 28,523.00 |
| Other - Sylvia Santiago | 2690-720 | N/A | 243.60 | 243.60 | 243.60 |
| Other - Santos Quinones | 2690-720 | N/A | 318.06 | 318.06 | 318.06 |
| Other - Amy Greco | 2690-720 | N/A | 1,639.30 | 1,639.30 | 1,639.30 |
| Other - Federal Express | 2990-000 | N/A | 26.85 | 26.85 | 26.85 |
| Other - Monica Terrano | 2690-720 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – ThyssenKrupp Elevator Americas | 2420-000 | N/A | 1,196.59 | 1,196.59 | 1,196.59 |
| Other – USA Shred LLC | 2990-000 | N/A | 3,420.00 | 3,420.00 | 3,420.00 |
| Other – USA Shred LLC | 2990-000 | N/A | 1,178.00 | 1,178.00 | 1,178.00 |
| Other – USA Shred LLC | 2990-000 | N/A | 760.00 | 760.00 | 760.00 |
| Other – USA Shred LLC | 2990-000 | N/A | 1,748.00 | 1,748.00 | 1,748.00 |
| Other – USA Shred LLC | 2990-000 | N/A | 3,050.00 | 3,050.00 | 3,050.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other – Sylvia Santiago | 2690-720 | N/A | 464.00 | 464.00 | 464.00 |
| Other – Amy Greco | 2690-720 | N/A | 882.70 | 882.70 | 882.70 |
| Other – Phoenix Excess Insurance Company | 2990-002 | N/A | 36,185.20 | 36,185.20 | 36,185.20 |
| Other – Bank of America | 2990-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – Bank of America | 2990-000 | N/A | 1,303.52 | 1,303.52 | 1,303.52 |
| Other – Bank of America | 2990-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – Bank of America | 2990-000 | N/A | 1,245.31 | 1,245.31 | 1,245.31 |
| Other – Bank of America | 2990-000 | N/A | -1,303.52 | -1,303.52 | -1,303.52 |
| Other – Bank of America | 2990-000 | N/A | -1,270.31 | -1,270.31 | -1,270.31 |
| Other – Bank of America | 2990-000 | N/A | -25.00 | -25.00 | -25.00 |
| Other – Sylvia Santiago | 2690-720 | N/A | 429.20 | 429.20 | 429.20 |
| Other – Amy Greco | 2690-720 | N/A | 933.14 | 933.14 | 933.14 |
| Other – Monica Terrano | 2690-720 | N/A | 562.50 | 562.50 | 562.50 |
| Other – ThyssenKrupp Elevator | 2420-000 | N/A | 2,913.50 | 2,913.50 | 2,913.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other – Justin A. Baum | 2690-720 | N/A | 4,760.00 | 4,760.00 | 4,760.00 |
| Other – KDT Solutions, Inc. | 2990-000 | N/A | 1,800.00 | 1,800.00 | 1,800.00 |
| Other – KDT Solutions, Inc. | 2990-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other – Recall | 2990-000 | N/A | 4,364.16 | 4,364.16 | 4,364.16 |
| Other – Sylvia Santiago | 2690-720 | N/A | 417.60 | 417.60 | 417.60 |
| Other – Amy Greco | 2690-720 | N/A | 983.58 | 983.58 | 983.58 |
| Other – NYSIF Workers' Compensation | 2420-750 | N/A | 260.66 | 260.66 | 260.66 |
| Other – Monica Terrano | 2690-720 | N/A | 1,125.00 | 1,125.00 | 1,125.00 |
| Other – ADP, LLC | 2990-000 | N/A | 19.80 | 19.80 | 19.80 |
| Other – Sylvia Santiago | 2990-000 | N/A | 6.45 | 6.45 | 6.45 |
| Other – Sylvia Santiago | 2690-720 | N/A | 487.20 | 487.20 | 487.20 |
| Other – Amy Greco | 2690-720 | N/A | 807.04 | 807.04 | 807.04 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Santos Quinones | 2690-720 | N/A | 82.08 | 82.08 | 82.08 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 1,585.35 | 1,585.35 | 1,585.35 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other - Iron Mountain | 2410-000 | N/A | 3,372.97 | 3,372.97 | 3,372.97 |
| Other - Monica Terrano | 2690-720 | N/A | 437.50 | 437.50 | 437.50 |
| Other - The Premins Company, Inc. | 2420-750 | N/A | 1,192.24 | 1,192.24 | 1,192.24 |
| Other - Sylvia Santiago | 2690-720 | N/A | 382.80 | 382.80 | 382.80 |
| Other - Amy Greco | 2690-720 | N/A | 781.82 | 781.82 | 781.82 |
| Other - Iron Mountain | 2410-000 | N/A | 8,561.38 | 8,561.38 | 8,561.38 |
| Other - Iron Mountain | 2410-000 | N/A | 13,206.33 | 13,206.33 | 13,206.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other - Sylvia Santiago | 2690-720 | N/A | 417.60 | 417.60 | 417.60 |
| Other - Amy Greco | 2690-720 | N/A | 756.68 | 756.68 | 756.68 |
| Other - Justin Baum | 2690-720 | N/A | 5,100.00 | 5,100.00 | 5,100.00 |
| Other - Justin Baum | 2690-720 | N/A | 5,100.00 | 5,100.00 | 5,100.00 |
| Other - Iron Mountain | 2410-000 | N/A | 3,372.97 | 3,372.97 | 3,372.97 |
| Other - Telx-New York, LLC | 2990-000 | N/A | 898.52 | 898.52 | 898.52 |
| Other - Telx-New York, LLC | 2990-000 | N/A | 2,321.16 | 2,321.16 | 2,321.16 |
| Other - Telx-New York, LLC | 2990-000 | N/A | 2,321.16 | 2,321.16 | 2,321.16 |
| Other - Telx-New York, LLC | 2990-000 | N/A | 2,321.16 | 2,321.16 | 2,321.16 |
| Other - Telx-New York, LLC | 2990-000 | N/A | 2,321.16 | 2,321.16 | 2,321.16 |
| Other - Telx-New York, LLC | 2990-000 | N/A | 2,321.16 | 2,321.16 | 2,321.16 |
| Other - Telx-New York, LLC | 2990-000 | N/A | 2,321.16 | 2,321.16 | 2,321.16 |
| Other - ThyssenKrupp Elevator | 2420-000 | N/A | 2,913.50 | 2,913.50 | 2,913.50 |
| Other - ThyssenKrupp Elevator | 2420-000 | N/A | 1,196.59 | 1,196.59 | 1,196.59 |
| Other - ThyssenKrupp Elevator | 2420-000 | N/A | 192.48 | 192.48 | 192.48 |
| Other - ThyssenKrupp Elevator | 2420-000 | N/A | 962.50 | 962.50 | 962.50 |
| Other - ThyssenKrupp Elevator | 2420-000 | N/A | 577.44 | 577.44 | 577.44 |
| Other - The Premins Company, Inc. | 2420-750 | N/A | 1,192.24 | 1,192.24 | 1,192.24 |
| Other - Amy Greco | 2690-720 | N/A | 832.26 | 832.26 | 832.26 |
| Other - Sylvia Santiago | 2690-720 | N/A | 348.00 | 348.00 | 348.00 |
| Other - JFru, LLC | 2420-000 | N/A | 607.52 | 607.52 | 607.52 |
| Other - Monica Terrano | 2690-720 | N/A | 937.50 | 937.50 | 937.50 |
| Other - Amy Greco | 2690-720 | N/A | 1,109.68 | 1,109.68 | 1,109.68 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Sylvia Santiago | 2690-720 | N/A | 382.80 | 382.80 | 382.80 |
| Other - The Premins Company, Inc. | 2420-750 | N/A | 1,135.47 | 1,135.47 | 1,135.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other - Sylvia Santiago | 2690-720 | N/A | 359.60 | 359.60 | 359.60 |
| Other - Amy Greco | 2690-720 | N/A | 1,059.24 | 1,059.24 | 1,059.24 |
| Other - Sylvia Santiago | 2690-720 | N/A | 417.60 | 417.60 | 417.60 |
| Other - Amy Greco | 2690-720 | N/A | 1,059.24 | 1,059.24 | 1,059.24 |
| Other - The Premins Company, Inc. | 2420-750 | N/A | 1,135.47 | 1,135.47 | 1,135.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other - Monica Terrano | 2690-720 | N/A | 625.00 | 625.00 | 625.00 |
| Other - Amy Greco | 2690-720 | N/A | 781.82 | 781.82 | 781.82 |
| Other - Sylvia Santiago | 2690-720 | N/A | 417.60 | 417.60 | 417.60 |
| Other - The Premins Company, Inc. | 2420-750 | N/A | 1,135.47 | 1,135.47 | 1,135.47 |
| Other - Justin Baum | 2690-720 | N/A | 3,740.00 | 3,740.00 | 3,740.00 |
| Other - Justin Baum | 2690-720 | N/A | 4,590.00 | 4,590.00 | 4,590.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other - Amy Greco | 2690-720 | N/A | 781.82 | 781.82 | 781.82 |
| Other - Sylvia Santiago | 2690-720 | N/A | 464.00 | 464.00 | 464.00 |
| Other - Sylvia Santiago | 2690-720 | N/A | 417.60 | 417.60 | 417.60 |
| Other - Amy Greco | 2690-720 | N/A | 504.40 | 504.40 | 504.40 |
| Other - Southern District Reporters PC | 2990-000 | N/A | 146.52 | 146.52 | 146.52 |
| Other - Iron Mountain | 2410-000 | N/A | 2,877.50 | 2,877.50 | 2,877.50 |
| Other - Iron Mountain | 2410-000 | N/A | 188,588.16 | 188,588.16 | 188,588.16 |
| Other - Iron Mountain | 2410-000 | N/A | 4,981.21 | 4,981.21 | 4,981.21 |
| Other - Sylvia Santiago | 2690-720 | N/A | 464.00 | 464.00 | 464.00 |
| Other - The Premins Company, Inc. | 2420-750 | N/A | 1,135.47 | 1,135.47 | 1,135.47 |
| Other - Amy Greco | 2690-720 | N/A | 504.40 | 504.40 | 504.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other - Sera Security Services LLC | 2420-000 | N/A | 2,736.00 | 2,736.00 | 2,736.00 |
| Other - Hannibal Abdulmumin | 2500-000 | N/A | 6,120.00 | 6,120.00 | 6,120.00 |
| Other - Lawrence Devers | 2500-000 | N/A | 5,865.00 | 5,865.00 | 5,865.00 |
| Other - Steven Diaz | 2500-000 | N/A | 5,610.00 | 5,610.00 | 5,610.00 |
| Other - Carlos Felicier | 2500-000 | N/A | 5,100.00 | 5,100.00 | 5,100.00 |
| Other - Edwin Garcia | 2500-000 | N/A | 5,100.00 | 5,100.00 | 5,100.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Wilfredo Perez Cortes | 2500-000 | N/A | 5,100.00 | 5,100.00 | 5,100.00 |
| Other - Frederick Henderson | 2500-000 | N/A | 8,925.00 | 8,925.00 | 8,925.00 |
| Other - Miguel Lugo | 2500-000 | N/A | 5,100.00 | 5,100.00 | 5,100.00 |
| Other - Edguardo Montanez | 2500-000 | N/A | 5,100.00 | 5,100.00 | 5,100.00 |
| Other - Orlando Ortiz | 2500-000 | N/A | 6,120.00 | 6,120.00 | 6,120.00 |
| Other - Joseph Patterson | 2500-000 | N/A | 5,100.00 | 5,100.00 | 5,100.00 |
| Other - Luis Ramos | 2500-000 | N/A | 8,160.00 | 8,160.00 | 8,160.00 |
| Other - Arnold Rivera | 2500-000 | N/A | 5,100.00 | 5,100.00 | 5,100.00 |
| Other - Jose Rodriguez | 2500-000 | N/A | 5,100.00 | 5,100.00 | 5,100.00 |
| Other - Julio Serrano | 2500-000 | N/A | 5,100.00 | 5,100.00 | 5,100.00 |
| Other - David Simmons | 2500-000 | N/A | 5,100.00 | 5,100.00 | 5,100.00 |
| Other - Sera Security Services LLC | 2420-000 | N/A | 6,536.00 | 6,536.00 | 6,536.00 |
| Other - ConEdison | 2420-000 | N/A | 3,662.15 | 3,662.15 | 3,662.15 |
| Other - The Premins Company, Inc. | 2420-750 | N/A | 1,135.47 | 1,135.47 | 1,135.47 |
| Other - ConEdison | 2420-000 | N/A | 5,495.83 | 5,495.83 | 5,495.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other - ConEdison | 2420-000 | N/A | 6,945.00 | 6,945.00 | 6,945.00 |
| Other - President Holdings LLC | 2990-000 | N/A | 38,710.00 | 38,710.00 | 38,710.00 |
| Other - Old Republic National Title | 2820-000 | N/A | 2,755.73 | 2,755.73 | 2,755.73 |
| Other - Old Republic National Title | 2820-000 | N/A | 113.92 | 113.92 | 113.92 |
| Other - Old Republic National Title | 2820-000 | N/A | 5,028.66 | 5,028.66 | 5,028.66 |
| Other - Old Republic National Title | 2500-000 | N/A | 11,404.07 | 11,404.07 | 11,404.07 |
| Other - Old Republic National Title Insurance Co. | 2500-000 | N/A | 82,548.62 | 82,548.62 | 82,548.62 |
| Other - Justin Baum | 2690-720 | N/A | 7,905.00 | 7,905.00 | 7,905.00 |
| Other - Justin Baum | 2690-720 | N/A | 590.00 | 590.00 | 590.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other - Sera Security Services LLC | 2420-000 | N/A | 6,384.00 | 6,384.00 | 6,384.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other - Sera Security Services LLC | 2420-000 | N/A | 6,232.00 | 6,232.00 | 6,232.00 |
| Other - Sera Security Services LLC | 2420-000 | N/A | 1,073.50 | 1,073.50 | 1,073.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other - Iron Mountain | 2410-000 | N/A | 24.00 | 24.00 | 24.00 |
| Other - Iron Mountain | 2410-000 | N/A | 41.30 | 41.30 | 41.30 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other – NYS Department of Law | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 1,544.16 | 1,544.16 | 1,544.16 |
| Other – Narco Freedom, Inc. | 2300-000 | N/A | 1,585.35 | 1,585.35 | 1,585.35 |
| Other – Narco Freedom | 2300-000 | N/A | -1,585.35 | -1,585.35 | -1,585.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other – Iron Mountain | 2410-000 | N/A | -2,249.54 | -2,249.54 | -2,249.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other – NYS Department of Law | 2820-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other – Iron Mountain | 2410-000 | N/A | 19.23 | 19.23 | 19.23 |
| Other – NYS Department of Law | 2820-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other – Iron Mountain | 2410-000 | N/A | 12.82 | 12.82 | 12.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other – Iron Mountain | 2410-000 | N/A | 103.47 | 103.47 | 103.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other – NYS Department of Law | 2820-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other – Iron Mountain | 2410-000 | N/A | 6.41 | 6.41 | 6.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,434.43 | 1,434.43 | 1,434.43 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 1,370.44 | 1,370.44 | 1,370.44 |
| Other – Iron Mountain | 2410-000 | N/A | 10,985.00 | 10,985.00 | 10,985.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $4,314,973.67 | $4,269,689.56 | $4,269,689.56 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 33,349.27 | 33,349.27 |
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 107,578.16 | 107,578.16 |
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 7,799.48 | 7,799.48 |
| | New York State Department of Tax & Finance | 5300-000 | N/A | N/A | 26,894.57 | 26,894.57 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 33,349.27 | 33,349.27 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 7,799.48 | 7,799.48 |
| 4 | Joffy S. Vadakkedam | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 5 | State of New York, Department of Labor | 5800-000 | N/A | 254,972.09 | 0.00 | 0.00 |
| 6 | Gary Hughes | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 8 | Kristy Rodriguez | 5300-000 | N/A | 1,081.73 | 728.53 | 728.53 |
| 9 | Julio Miranda | 5300-000 | N/A | 236.00 | 158.95 | 158.95 |
| 10P | Marilyn Eufemia | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 11 | Ivonne Cotto | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 12 | Sam Levesanos | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 16 | Adrian Singh-Jones | 5300-000 | N/A | 101.31 | 68.23 | 68.23 |
| 17 | Luis Laboy | 5300-000 | N/A | 3,295.62 | 2,219.60 | 2,219.60 |
| 20 | Christopher Paige | 5300-000 | N/A | 1,121.90 | 755.59 | 755.59 |
| 24 | Vicki Hill | 5300-000 | N/A | 1,836.55 | 1,236.91 | 1,236.91 |
| 25 | Magda Cambrelen | 5300-000 | N/A | 11,514.39 | 7,754.94 | 7,754.94 |
| 27 | Carmen Hamilton | 5300-000 | N/A | 7,093.68 | 4,777.59 | 4,777.59 |
| 28 | Pedro Roman | 5300-000 | N/A | 614.45 | 413.83 | 413.83 |
| 35 | Charles Cruz | 5300-000 | N/A | 1,291.21 | 869.63 | 869.63 |
| 36 | Marlene Cruz | 5300-000 | N/A | 155.77 | 104.91 | 104.91 |

**UST Form 101-7-TDR (10/1/2010)**

| 38 | Santos Quinones | 5300-000 | N/A | 6,102.23 | 4,109.85 | 4,109.85 |
| 39 | Manuel Rosa | 5300-000 | N/A | 3,271.18 | 2,203.14 | 2,203.14 |
| 40 | Lenny Durio | 5300-000 | N/A | 10,000.00 | 6,735.00 | 6,735.00 |
| 41 | Ron McCants | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 43 | Arsenio Baez | 5300-000 | N/A | 3,723.87 | 2,508.03 | 2,508.03 |
| 49 | Amy Greco | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 50 | Cathy Johnson | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 51 | Gracie M. Bowens | 5300-000 | N/A | 4,343.00 | 2,925.01 | 2,925.01 |
| 53 | Sandra I. Marrero | 5300-000 | N/A | 11,529.56 | 7,765.16 | 7,765.16 |
| 54 | Vesa Margan | 5300-000 | N/A | 4,119.75 | 2,774.65 | 2,774.65 |
| 56 | Christine Oluwole | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 59 | Luis A Bernal | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 62 | NYC Off. of Admin. Trials and Herings | 5800-000 | N/A | 3,588.59 | 0.00 | 0.00 |
| 69 | Jennifer Bowland | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 70 | Gloria Dill | 5300-000 | N/A | 11,588.69 | 7,804.98 | 7,804.98 |
| 74 | Dominick N. Piacente | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 106 | 1199SEIU United Healthcare Workers East | 5400-000 | N/A | 113,864.33 | 0.00 | 0.00 |
| 108 | 1199SEIU United Healthcare Employee Healthcare Fund | 5400-000 | N/A | 4,237,552.00 | 0.00 | 0.00 |
| 109 | 1199SEIU/Healthcare Industry Job Security Fund | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 111 | 1199SEIU/Employer Child Care Fund | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 112 | 1199SEIU National Benefit Fund for Health and Human | 5400-000 | N/A | 9,047.58 | 0.00 | 0.00 |
| 113 | 1199SEIU Health Care Employees Pension Fund | 5400-000 | N/A | 4,237,552.00 | 0.00 | 0.00 |
| 114 | 1199SEIU Health Care Employees Pension Fund | 5400-000 | N/A | 4,237,552.00 | 0.00 | 0.00 |
| 116 | Michele Poole | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 117 | Manuel Cruz | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 120 | State of New York, Department of Labor | 5800-000 | N/A | 488,225.73 | 0.00 | 0.00 |
| 122 | Aida E. Navedo | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 125 | Paula Johnson | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 126 | Ixia Ferran | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 127 | Adilia Edith Villeda | 5300-000 | N/A | 8,647.65 | 5,824.20 | 5,824.20 |
| 129 | Brenda Wheat | 5300-000 | N/A | 11,729.79 | 7,900.01 | 7,900.01 |
| 130 | Arleen Perez Eliad | 5300-000 | N/A | 2,436.54 | 1,641.00 | 1,641.00 |
| 131 | Martha Taveras | 5300-000 | N/A | 4,829.28 | 3,252.52 | 3,252.52 |
| 132 | Darlene B. Amos | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |

| | | | | | | |
|---|---|---|---|---|---:|---:|
| 133 | Saby Guzman | 5300-000 | N/A | 7,486.36 | 5,042.07 | 5,042.07 |
| 134 | Maria Perez-Forty | 5300-000 | N/A | 1,924.15 | 1,295.91 | 1,295.91 |
| 135 | Sabrina Soltren | 5300-000 | N/A | 2,742.86 | 1,847.32 | 1,847.32 |
| 136 | Mabel Joyce | 5300-000 | N/A | 3,312.50 | 2,230.96 | 2,230.96 |
| 137 | Maria Lewin | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 140 | Dr. Jean Denis | 5300-000 | N/A | 4,231.25 | 2,849.75 | 2,849.75 |
| 141 | Minerva Pomales | 5300-000 | N/A | 298.57 | 201.09 | 201.09 |
| 142 | Marisol Burgos | 5300-000 | N/A | 326.24 | 219.72 | 219.72 |
| 143 | Maritza Santa | 5300-000 | N/A | 4,707.11 | 3,170.24 | 3,170.24 |
| 144 | State of New York, Department of Labor | 5800-000 | N/A | 586,163.14 | 0.00 | 0.00 |
| 145 | Philome Jean H. Gracia | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 147 | 1199SEIU League Training and Upgrading Fund | 5400-000 | N/A | 177.53 | 177.53 | 177.53 |
| 148P | 1199SEIU Health Care Employees Pension Fund | 5400-000 | N/A | 3,774.71 | 3,774.71 | 3,774.71 |
| 149 | 1199SEIU Health Care Industry Job Security Fund | 5400-000 | N/A | 88.77 | 88.77 | 88.77 |
| 150 | 1199SEIU/Employer Child Care Fund | 5400-000 | N/A | 177.53 | 177.53 | 177.53 |
| 151P | 1199SEIU National Benefit Fund for Health and Human | 5400-000 | N/A | 10,208.30 | 10,208.30 | 10,208.30 |
| 152 | 1199SEIU Healthcare Workers East | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 153 | Sylvia Santiago | 5300-000 | N/A | 2,819.71 | 1,899.07 | 1,899.07 |
| 155 | State of New York, Department of Labor | 5800-000 | N/A | 633,925.45 | 0.00 | 0.00 |
| 156 | State of New York, Department of Labor | 5800-000 | N/A | 642,035.08 | 642,035.08 | 642,035.08 |
| 175 | Elizabeth Cintron | 5300-000 | N/A | 6,735.00 | 6,735.00 | 6,735.00 |
| 176 | Gloria I. Olmo | 5300-000 | N/A | 1,230.15 | 1,230.15 | 1,230.15 |
| 182 | Dr. Jean K.Auguste | 5300-000 | N/A | 6,735.00 | 6,735.00 | 6,735.00 |
| 185 | Shirley Morton | 5300-000 | N/A | 8,401.91 | 8,401.91 | 8,401.91 |
| 186 | Victoria Whelan | 5300-000 | N/A | 8,401.91 | 8,401.91 | 8,401.91 |
| 152.1 | Adderly, Joseph | 5300-000 | N/A | 451.60 | 304.15 | 304.15 |
| 152.2 | Adelman, Steven L. | 5300-000 | N/A | 5,751.81 | 3,873.85 | 3,873.85 |
| 152.3 | Antoine, Stephanie M. | 5300-000 | N/A | 2,208.02 | 1,487.10 | 1,487.10 |
| 152.4 | Brathwaite, Kathy G. | 5300-000 | N/A | 4,777.27 | 3,217.50 | 3,217.50 |
| 152.5 | Brehm, Callaci Karen | 5300-000 | N/A | 236.54 | 159.30 | 0.00 |
| 152.6 | Burnett, Christopher | 5300-000 | N/A | 4,106.43 | 2,765.68 | 2,765.68 |
| 152.7 | Burris, Christine G. | 5300-000 | N/A | 3,940.71 | 2,654.07 | 2,654.07 |
| 152.8 | Carrasquillo, Sergio | 5300-000 | N/A | 5,780.08 | 3,892.89 | 3,892.89 |
| 152.9 | Caruth, David D. | 5300-000 | N/A | 2,962.90 | 1,995.51 | 1,995.51 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NYSTFR | New York State Department of Tax & Finance | 5300-000 | N/A | 2,338.83 | 2,338.83 | 2,338.83 |
| 152.10 | Charles-Lamy, Jocelyne A. | 5300-000 | N/A | 3,206.12 | 2,159.32 | 2,159.32 |
| 152.11 | Coit, Belinda | 5300-000 | N/A | 3,437.78 | 2,315.34 | 2,315.34 |
| 152.12 | Dautruche, Valeria | 5300-000 | N/A | 2,989.54 | 2,013.45 | 2,013.45 |
| 152.13 | Dictter, Adelmo | 5300-000 | N/A | 158.31 | 106.61 | 106.61 |
| 152.14 | Dixon, Marie Tatiana | 5300-000 | N/A | 1,161.86 | 782.51 | 782.51 |
| 152.15 | Echevarria, Lillian | 5300-000 | N/A | 5,027.02 | 3,385.70 | 3,385.70 |
| 152.16 | Edmund, Gabriela Beatriz | 5300-000 | N/A | 2,798.13 | 1,884.54 | 1,884.54 |
| 152.17 | Fera, Jonelle | 5300-000 | N/A | 5,257.64 | 3,541.02 | 3,541.02 |
| 152.18 | Figueroa, Alba I. | 5300-000 | N/A | 8,954.19 | 6,030.64 | 6,030.64 |
| 152.19 | Ford, Michael L. | 5300-000 | N/A | 3,591.62 | 2,418.96 | 2,418.96 |
| 152.20 | Fowler, Beavin | 5300-000 | N/A | 118.27 | 79.67 | 0.00 |
| 152.21 | Gilliam, Richard | 5300-000 | N/A | 1,530.82 | 1,031.01 | 1,031.01 |
| 152.22 | Gittins, Ozoda | 5300-000 | N/A | 1,694.55 | 1,141.28 | 1,141.28 |
| 152.23 | Gleba, Mariya | 5300-000 | N/A | 1,482.38 | 998.38 | 998.38 |
| 152.24 | Hill, Michael A. | 5300-000 | N/A | 1,281.45 | 863.06 | 863.06 |
| 152.25 | Hubbard, Sherell | 5300-000 | N/A | 2,907.85 | 1,958.44 | 1,958.44 |
| 152.26 | Johnson, Gloria | 5300-000 | N/A | 4,273.66 | 2,878.31 | 2,878.31 |
| 152.27 | Joseph, Yorlany V. | 5300-000 | N/A | 3,012.95 | 2,029.22 | 2,029.22 |
| 152.28 | Knott, Donna E. | 5300-000 | N/A | 5,801.23 | 3,907.12 | 3,907.12 |
| 152.29 | Leon, Catherine Lynn | 5300-000 | N/A | 1,822.99 | 1,227.78 | 1,227.78 |
| 152.30 | Liera, Gloria | 5300-000 | N/A | 1,243.53 | 837.51 | 837.51 |
| 152.31 | Maldonado, Alexander | 5300-000 | N/A | 4,198.10 | 2,827.42 | 2,827.42 |
| 152.32 | Martinez, Edward | 5300-000 | N/A | 3,465.22 | 2,333.83 | 2,333.83 |
| 152.33 | Miller, Antoinette | 5300-000 | N/A | 118.27 | 79.67 | 79.67 |
| 152.34 | Morgan, Andrea C. | 5300-000 | N/A | 2,880.59 | 1,940.07 | 1,940.07 |
| 152.35 | Mosie, Rodely M. | 5300-000 | N/A | 4,058.14 | 2,733.16 | 2,733.16 |
| 152.36 | Pemberton, Hugo C. | 5300-000 | N/A | 3,372.33 | 2,271.26 | 2,271.26 |
| 152.37 | Quinones, Hector | 5300-000 | N/A | 3,363.45 | 2,265.29 | 2,265.29 |
| 152.38 | Quintero, Heriberto | 5300-000 | N/A | 3,704.04 | 2,494.67 | 2,494.67 |
| 152.39 | Rivera, Maria | 5300-000 | N/A | 2,416.06 | 1,627.22 | 1,627.22 |
| 152.40 | Saint Fort, Ashley M. | 5300-000 | N/A | 3,531.55 | 2,378.49 | 2,378.49 |
| 152.41 | Smith, Richlyn T. | 5300-000 | N/A | 2,270.45 | 1,529.15 | 1,529.15 |
| 152.42 | Souvenir, Fenella | 5300-000 | N/A | 596.95 | 402.04 | 402.04 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 152.43 | St. Bernard, Natasha | 5300-000 | N/A | 5,006.67 | 3,372.00 | 3,372.00 |
| 152.44 | Taylor, Judia | 5300-000 | N/A | 2,817.18 | 1,897.36 | 1,897.36 |
| 152.45 | Trivedi, Darshana | 5300-000 | N/A | 3,131.11 | 2,108.80 | 2,108.80 |
| 152.46 | Vines, Kenneth | 5300-000 | N/A | 3,454.81 | 2,326.82 | 2,326.82 |
| 152.47 | Weston, Keisha V. | 5300-000 | N/A | 3,258.35 | 2,194.49 | 2,194.49 |
| 152.48 | White, Wayne E. | 5300-000 | N/A | 3,336.26 | 2,246.97 | 2,246.97 |
| 152.49 | Wielgosz, Sylvia | 5300-000 | N/A | 2,694.59 | 1,814.81 | 1,814.81 |
| 152.50 | Williams, Raheem | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 152.51 | Wimbush, Roxanne | 5300-000 | N/A | 236.54 | 159.30 | 159.30 |
| EMPFUTA | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 3,222.77 | 0.00 |
| FEDETFR | Internal Revenue Service | 5300-000 | N/A | 9,335.30 | 9,335.30 | 0.00 |
| FICAEMTF | Internal Revenue Service | 5300-000 | N/A | 2,900.14 | 2,900.14 | 0.00 |
| FICAEMTF | Internal Revenue Service | 5300-000 | N/A | 2,900.14 | 2,900.14 | 0.00 |
| MEDEMPTF | Internal Revenue Service | 5300-000 | N/A | 678.26 | 678.26 | 0.00 |
| MEDERTFR | Internal Revenue Service | 5300-000 | N/A | 678.26 | 678.26 | 0.00 |
| | New York State Medicaid Fraud Control Restitution | 5300-000 | N/A | 31,000.00 | 31,000.00 | 31,000.00 |
| | Pryor & Mandelup, LLP | 5300-000 | N/A | 53,848.96 | 53,848.96 | 53,848.96 |
| | New York State Medicaid Fraud Control Restitution | 5300-000 | N/A | 75,546.83 | 75,546.83 | 75,546.83 |
| | Pryor & Mandelup, LLP | 5300-000 | N/A | 49,599.25 | 49,599.25 | 49,599.25 |
| | Pryor & Mandelup, LLP | 5300-000 | N/A | 45,371.62 | 45,371.62 | 45,371.62 |
| | Pryor & Mandelup, LLP | 5300-000 | N/A | 32,276.50 | 32,276.50 | 32,276.50 |
| | Pryor & Mandelup, LLP | 5300-000 | N/A | 34,502.52 | 34,502.52 | 34,502.52 |
| | United States Treasury | 5300-000 | N/A | 70,466.73 | 70,466.73 | 70,466.73 |
| | NYS Income Tax | 5300-000 | N/A | 17,616.70 | 17,616.70 | 17,616.70 |
| | Pryor & Mandelup, LLP | 5300-000 | N/A | 5,633.77 | 5,633.77 | 5,633.77 |
| | Pryor & Mandelup, LLP | 5300-000 | N/A | 5,153.57 | 5,153.57 | 5,153.57 |
| | Pryor & Mandelup, LLP | 5300-000 | N/A | 3,666.15 | 3,666.15 | 3,666.15 |
| | Pryor & Mandelup, LLP | 5300-000 | N/A | 3,919.00 | 3,919.00 | 3,919.00 |
| | New York State Medicaid Fraud Control Restitution | 5300-000 | N/A | 8,581.04 | 8,581.04 | 8,581.04 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $16,484,313.18 | $1,726,241.79 | $1,706,287.95 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Sow Aliou | 7100-000 | N/A | 150,000.00 | 0.00 | 0.00 |
| 2 | Jason Brand | 7100-000 | N/A | 178,166.65 | 0.00 | 0.00 |
| 3 | Rivkin Radler LLP | 7100-000 | N/A | 66,789.54 | 66,789.54 | 1,581.98 |
| 4U | Joffy S. Vadakkedam | 7100-000 | N/A | 1,700.59 | 1,700.59 | 0.00 |
| 6U | Gary Hughes | 7100-000 | N/A | 31,593.66 | 31,593.66 | 748.32 |
| 7 | Lab Corp. of America Holdings | 7100-000 | N/A | 137,323.36 | 125,593.36 | 2,974.79 |
| 10U | Marilyn Eufemia | 7100-000 | N/A | 3,984.70 | 3,984.70 | 94.38 |
| 11U | Ivonne Cotto | 7100-000 | N/A | 1,042.84 | 1,042.84 | 24.70 |
| 12U | Sam Levesanos | 7100-000 | N/A | 27,397.91 | 27,397.91 | 648.94 |
| 13 | Robert Smith | 7100-000 | N/A | 8,082.00 | 8,082.00 | 191.43 |
| 14 | Sabrina Soltren | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 15 | Saby Guzman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 18 | Maria I Lewin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 19 | Darlene B. Amos | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 21 | Yamira J. Lopez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 22 | Everbank Commercial Finances, Inc. | 7100-000 | N/A | 8,917.60 | 8,917.60 | 211.22 |
| 23 | Shontel Arnold | 7100-000 | N/A | 8,082.00 | 8,082.00 | 191.43 |
| 26 | Paula Johnson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 29 | Martha Taveras | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 30 | Maria Perez-Forty | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 31 | Mabel Joyce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 32 | Arleen Perez-Eliad | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 33 | Ixia Ferran | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 34 | Adilia Edith Villeda | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 37 | Aida E. Navedo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 41U | Ron McCants | 7100-000 | N/A | 2,325.66 | 2,325.66 | 55.09 |
| 42 | Lena Andrades | 7100-000 | N/A | 6,735.00 | 6,735.00 | 159.52 |
| 43U | Arsenio Baez | 7100-000 | N/A | 3,804.69 | 3,804.69 | 90.12 |
| 44 | National Grid (Keyspan) | 7100-000 | N/A | 5,732.64 | 5,732.64 | 135.78 |
| 45 | Restored Hope Services Inc. | 7100-000 | N/A | 575,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 47 | Maritza Santa | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 48 | Marisol Burgos | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 49U | Amy Greco | 7100-000 | N/A | 25,551.60 | 25,551.60 | 605.21 |
| 52 | Angel Polanco | 7100-000 | N/A | 7,408.50 | 7,408.50 | 175.48 |
| 55 | Minerva Pomales | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 56U | Christine Oluwole | 7100-000 | N/A | 4,675.74 | 4,675.74 | 110.75 |
| 57 | Hector L. Martorell | 7100-000 | N/A | 6,735.00 | 6,735.00 | 159.52 |
| 58 | E & N Refrigeration Corp. | 7100-000 | N/A | 81,490.00 | 0.00 | 0.00 |
| 59U | Luis A Bernal | 7100-000 | N/A | 19,401.19 | 19,401.19 | 459.53 |
| 60 | Level 3 Communications | 7100-000 | N/A | 50,846.64 | 50,846.64 | 1,204.35 |
| 61 | Brenda A. Wheat | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 63 | Gloria Johnson | 7100-000 | N/A | 2,274.00 | 0.00 | 0.00 |
| 64 | Judia N Taylor | 7100-000 | N/A | 32,088.43 | 0.00 | 0.00 |
| 65 | Kathy G. Brathwaite | 7100-000 | N/A | 7,606.55 | 0.00 | 0.00 |
| 66 | Ozoda Gittins | 7100-000 | N/A | 4,752.58 | 0.00 | 0.00 |
| 67 | Alba Figueroa | 7100-000 | N/A | 1,902.11 | 0.00 | 0.00 |
| 68 | Lillian Echevarria | 7100-000 | N/A | 2,337.32 | 0.00 | 0.00 |
| 69U | Jennifer Bowland | 7100-000 | N/A | 33,998.60 | 33,998.60 | 805.29 |
| 71 -2 | NYS Department of Health | 7100-000 | N/A | 3,791.00 | 3,791.00 | 89.79 |
| 72 | Carlos Ruben Melendez a/k/a Carlos Melendez | 7100-000 | N/A | 10,000,000.00 | 0.00 | 0.00 |
| 73 | NYS Office of the Medicaid Inspector General | 7100-000 | N/A | 1,055,640.93 | 1,055,640.93 | 25,003.82 |
| 74U | Dominick N. Piacente | 7100-000 | N/A | 5,435.58 | 5,435.58 | 0.00 |
| 75 | Philome Jean H. Gracia | 7100-000 | N/A | 62,602.00 | 0.00 | 0.00 |
| 76 | TELX-New York, LLC | 7100-000 | N/A | 1,422.65 | 1,422.65 | 33.70 |
| 77 | ThyssenKrupp Elevator Corp. | 7100-000 | N/A | 1,401.77 | 1,401.77 | 33.20 |
| 78 | Francisca Maisonet | 7100-000 | N/A | 5,000,000.00 | 0.00 | 0.00 |
| 79U | NYC Office of Administrative Trials and Hearings | 7100-000 | N/A | 5,214.26 | 0.00 | 0.00 |
| 80 | De Lage Laden Financial Services | 7100-000 | N/A | 154,702.86 | 0.00 | 0.00 |
| 81 | James King c/o Goidel & Seigel LLP | 7100-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 82 -2 | Department of the Treasury | 7100-000 | N/A | 2,000.00 | 2,000.00 | 47.37 |
| 83 | NYS OAG MEDICAID FRAUD C.U. | 7100-000 | N/A | 28,934.40 | 0.00 | 0.00 |
| 84 | NYS OAG MEDICAID FRAUD C.U. | 7100-000 | N/A | 110,983.25 | 0.00 | 0.00 |
| 85 | Accumedic Computer Systems, Inc. | 7100-000 | N/A | 76,160.70 | 76,160.70 | 1,803.94 |
| 86 -2 | Brenda Vazquez | 7100-000 | N/A | 13,129.85 | 13,129.85 | 310.99 |

| 87 | U.S. Bankruptcy Court – American InfoSource LP as | 7100-001 | N/A | 203.45 | 203.45 | 4.82 |
| 88U | Court Holdings, LLC | 7100-000 | N/A | 907,433.00 | 0.00 | 0.00 |
| 89 -2 | Wells Fargo Vendor Financial Services, LLC | 7100-000 | N/A | 247,704.98 | 247,704.98 | 5,867.12 |
| 90 | Wells Fargo Vendor Financial Services, LLC | 7100-000 | N/A | 7,831.49 | 3,915.75 | 92.75 |
| 91 | GE Equipment Small Tickt LLC Series  2014-1 | 7100-000 | N/A | 6,400.60 | 3,200.30 | 75.80 |
| 92 | Consolidated Edison Company of New York, Inc. | 7100-000 | N/A | 106,148.26 | 12,883.67 | 305.16 |
| 93 | 315 Alexander Avenue, LLC | 7100-000 | N/A | 180,230.00 | 117,149.50 | 2,774.79 |
| 94 | 411-415 E. 152nd St., LLC | 7100-000 | N/A | 77,700.00 | 50,505.00 | 1,196.26 |
| 95 | 670 St. Anns Partners LLC | 7100-000 | N/A | 77,400.00 | 50,310.00 | 1,191.64 |
| 96 | 375 East 154th Street Realty Partners LLC | 7100-000 | N/A | 35,400.00 | 23,010.00 | 545.01 |
| 97 | 373 East 154th Street LLC | 7100-000 | N/A | 32,500.00 | 21,125.00 | 500.36 |
| 98 | 352 E. 134th Street Partners LLC | 7100-000 | N/A | 18,000.00 | 11,700.00 | 277.13 |
| 99 | 350 E. 134th Street Partners LLC | 7100-000 | N/A | 15,000.00 | 9,750.00 | 230.94 |
| 100 | 6 St. Nicholas Terrace LLC | 7100-000 | N/A | 56,000.00 | 36,400.00 | 862.17 |
| 101 | A1030 Rev. James Polite, LLC | 7100-000 | N/A | 62,000.00 | 40,300.00 | 954.54 |
| 102 | 368 E. 148th Street Associates, LLC | 7100-000 | N/A | 90,200.00 | 58,630.00 | 1,388.71 |
| 103 | 2846 Briggs Avenue, LLC | 7100-000 | N/A | 254,350.00 | 165,327.50 | 3,915.93 |
| 104 | Alan Brand | 7100-000 | N/A | 567,999.71 | 0.00 | 0.00 |
| 107 | Greenway Health | 7100-000 | N/A | 5,062.86 | 5,062.86 | 119.92 |
| 110 | 1199SEIU League Training & Upgrading Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 115 | Verizon Bankruptcy Department | 7100-000 | N/A | 60,716.07 | 60,716.07 | 1,438.12 |
| 116U | Michele Poole | 7100-000 | N/A | 16,959.07 | 16,959.07 | 401.69 |
| 117U | Manuel Cruz | 7100-000 | N/A | 7,228.29 | 7,228.29 | 171.21 |
| 118U | 149 Partners, LLC | 7100-000 | N/A | 529,245.25 | 0.00 | 0.00 |
| 119 | NYS OAG MEDICAID FRAUD C.U. | 7100-000 | N/A | 92,829.64 | 0.00 | 0.00 |
| 121 | Michael C.DeBerry | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 123 | Jean  R. Denis, M.D. | 7100-000 | N/A | 140,000.00 | 0.00 | 0.00 |
| 124 | Yamira  J. Lopez | 7100-000 | N/A | 15,490.50 | 15,490.50 | 366.91 |
| 128 | Jose Caminero | 7100-000 | N/A | 772.13 | 0.00 | 0.00 |
| 138 -2 | NYS Attorney General Medicaid Conttrol Fraud Unit | 7100-000 | N/A | 337,974,965.92 | 1,509,993.02 | 1,509,993.02 |
| 138 -2 | NYS Attorney General | 7400-000 | N/A | 337,974,965.92 | 267,474,912.00 | 0.00 |
| 139 | Michael C. DeBerry | 7100-000 | N/A | 6,414.41 | 6,414.41 | 151.93 |
| 143U | Maritza Santa | 7100-000 | N/A | 7,920.36 | 7,920.36 | 187.60 |
| 145U | Philome Jean H. Gracia | 7100-000 | N/A | 53,348.20 | 53,348.20 | 1,263.60 |

**UST Form 101-7-TDR (10/1/2010)**

| 146 | United States of America | 7100-000 | N/A | 250,739,886.00 | 50,509,440.00 | 1,196,362.20 |
| 146 | United States of America | 7400-000 | N/A | 250,739,886.00 | 200,230,446.00 | 0.00 |
| 148U | 1199SEIU Health Care Employee Pension Fund | 7100-000 | N/A | 4,237,552.00 | 4,237,552.00 | 100,370.29 |
| 151U | 1199SEIU National Benefit Fund for Helath and Human | 7100-000 | N/A | 9,047.58 | 9,047.58 | 214.30 |
| 154 | Madeline Perez | 7200-000 | N/A | 104,538.45 | 104,538.45 | 0.00 |
| 157 | Saudi A Nawrangilall | 7200-000 | N/A | 2,500.00 | 2,500.00 | 0.00 |
| 158 | Wendy Polanco-Harris | 7200-000 | N/A | 30,000.00 | 30,000.00 | 0.00 |
| 159 | Felix J. Laboy | 7200-000 | N/A | 30,000.00 | 30,000.00 | 0.00 |
| 160 | Annie Marte | 7200-000 | N/A | 25,000.00 | 25,000.00 | 0.00 |
| 161 | Yeny Polanco-Castillo | 7200-000 | N/A | 38,000.00 | 38,000.00 | 0.00 |
| 162 | Shirley Coleman-Hensford | 7200-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 163 | Mary Perez | 7200-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 164 | Darlene Lee | 7200-000 | N/A | 12,000.00 | 12,000.00 | 0.00 |
| 165 | DeNeal Jaime Lawson | 7200-000 | N/A | 15,000.00 | 15,000.00 | 0.00 |
| 166 | Maria Cruz | 7200-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 167 | Carl Oliveras | 7200-000 | N/A | 6,000.00 | 6,000.00 | 0.00 |
| 168 | Francisca Abreu | 7200-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 169 | Jazmin Merckel | 7200-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 170 | Brenderlene Dasilva | 7200-000 | N/A | 6,000.00 | 6,000.00 | 0.00 |
| 171 | Tanairi Mastarreno | 7200-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 172 | Omayra Chinchilla | 7200-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 173 | Erika Serrano | 7200-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 174 | Anthony N.Chima | 7200-000 | N/A | 17,844.75 | 17,844.75 | 0.00 |
| 177 | Veronica Hill | 7200-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 178 | Adia Bryon | 7200-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 179 | Michael Jackson | 7200-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 180 | Jennifer Cruz | 7200-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 181 | Genaro Diaz, Jr. | 7200-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 183 | Carmen Vasquez | 7200-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 184 | 295 Madison Ave | 7200-000 | N/A | 3,990.00 | 3,990.00 | 0.00 |
| 185U | Shirley Morton | 7200-000 | N/A | 929.55 | 929.55 | 0.00 |
| 186U | Victoria Whelan | 7200-000 | N/A | 12,525.00 | 12,525.00 | 0.00 |
| NYSTFR | New York State Department of Tax & Finance | 7100-000 | N/A | 23,641.12 | 23,641.12 | 559.96 |
| FEDETFR | Internal Revenue Service | 7100-000 | N/A | 94,564.50 | 94,564.50 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FICAEMTF | Internal Revenue Service | 7100-000 | N/A | | 29,314.99 | 29,314.99 | 0.00 |
| FICAETFR | Internal Revenue Service | 7100-000 | N/A | | 29,314.99 | 29,314.99 | 0.00 |
| MEDEETFR | Internal Revenue Service | 7100-000 | N/A | | 6,855.93 | 6,855.93 | 0.00 |
| MEDEMTFR | Internal Revenue Service | 7100-000 | N/A | | 6,855.93 | 6,855.93 | 0.00 |
| | IRS | 7100-000 | N/A | | 20,445.43 | 20,445.43 | 20,445.43 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | | $0.00 | $1,204,015,278.68 | $527,246,348.09 | $2,890,179.95 |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| **Case Number:** | 16-10123-SMB | **Trustee:** | (521090) | Alan Nisselson, Trustee |
|---|---|---|---|---|
| **Case Name:** | NARCO FREEDOM, INC. | **Filed (f) or Converted (c):** | 01/19/16 (f) | |
| | | **§341(a) Meeting Date:** | 02/18/16 | |
| **Period Ending:** 11/25/19 | | **Claims Bar Date:** | 05/18/16 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1  Cash<br>   The Petty cash was expended by by Lori Lapin Jones, PLLC and her staff during the operating period to cover miscellanoeus operrating expenses. | 313.75 | 0.00 | | 0.00 | FA |
| 2  Sterling National Bank Checking Account  X0001 | 1,635,357.59 | 1,667,357.59 | | 1,635,357.59 | FA |
| 3  Sterling National Bank Checking Account  X1901 | 43,799.97 | 43,799.97 | | 43,799.97 | FA |
| 4  Sterling National Bank Checking Account  X3501 | 175,828.08 | 175,828.08 | | 175,828.08 | FA |
| 5  Sterling National Bank Checking Account  X4301 | 377,380.41 | 377,380.41 | | 377,380.41 | FA |
| 6  Sterling National Bank Checking Account  X2701 | 64,243.62 | 64,243.62 | | 64,243.62 | FA |
| 7  Sterling National Bank Checking Account  X8601 | 202.25 | 202.25 | | 202.25 | FA |
| 8  Sterling National Bank Checking Account  X7801 | 185,820.10 | 185,820.10 | | 185,820.10 | FA |
| 9  Sterling National Bank Checking Account  X9401 | 137,293.23 | 137,293.23 | | 137,293.23 | FA |
| 10  Sterling National Bank Checking Account  X0801 | 212,084.95 | 212,084.95 | | 212,084.95 | FA |
| 11  Sterling National Bank Checking Account  X1601 | 9,900.89 | 9,900.89 | | 9,900.89 | FA |
| 12  Sterling National Bank Checking Account  X8801<br>   Receiver Fee Checking Account- Restricted | 441,885.48 | 441,885.48 | | 441,885.48 | FA |
| 13  Sterling National Bank Checking Account  X8536<br>   Former Executive Reserve Checking Account- Restricted<br><br>On October 21, 2015, the District Court issued a Memorandum Opinion and Order (District Court Action Doc.  Nos  298 and 299)  approving payment of up to eight weeks' Vacation Pay to former employees, without prejudice to those employees seeking further benefits. As to the former executives, the Court, adopting the Temporary Receiver's suggestion, ordered the establishment of a segregated reserve of up to eight weeks' Vacation Pay (plus Debtor's share of applicable taxes) (the "Executive Reserve"). | 152,829.95 | 152,829.95 | | 152,829.95 | FA |
| 14  Bank of America Business Checking Account  X1478<br>   Scheduled Balance as of 12/31/2015 | 8,720.24 | 8,720.24 | | 7,424.93 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 2

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** (521090)    Alan Nisselson, Trustee |
| **Case Name:** NARCO FREEDOM, INC. | **Filed (f) or Converted (c):** 01/19/16 (f) |
| | **§341(a) Meeting Date:** 02/18/16 |
| **Period Ending:** 11/25/19 | **Claims Bar Date:** 05/18/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 15 | Carver Federal Savings Bank MMA X8480<br>    Carver Bank held a first priority lien against the Third Ave. Property (Asset No. 30), in connection with a mortgage for the property.  As of 1/12/2017, the date of the transfer of the Property, the balance of Carver's Lien was $1,356,401.54 and the Blanace in the Debtor's acccount held at Carver was $116,396.00.  At the closing of the property, the balance of this account was surrended to Carver and appplied to the payment of Carver's lien.<br><br>Scheduled amount-Premier Business Money Market Account, Balance as of 12/31/2015 | 115,816.88 | 115,816.88 | | 116,396.00 | FA |
| 16 | Undeposited Checks<br>    Comprised of the 3 checks:<br><br>Check dated 12/30/2015 from Philadelphia Indemnity Insurance for property damage of $1,102.00 and Check  dated 12/30/2015 from Philadelphia Indemnity Insurance for property  of $25,471.25.  These 2 checks, which total  $26,573.25, were turned over to 171 Linden Blvd., LLC pursuant to a So Ordered Stipulation dated 4/6/2016 (Doc. No. 66).<br><br>Check from Samaritan for reimbursement of services provided in the amount of $60,920.45 was collected by theTrustee. | 87,493.70 | 60,920.45 | | 60,920.45 | FA |
| 17 | The Bonadaio Group<br>    Professional Retainer Deposit- Balance of retainer unconfirmed, prior to Temporary Receiver's appointment | Unknown | 21,628.55 | | 21,628.55 | FA |
| 18 | Smith & Downey<br>    Retainer Deposit Post Temporary Receiver's appointment | 4,986.17 | 4,247.26 | | 4,247.26 | FA |
| 19 | Morvillo, LLP<br>    Retainer Deposit Post Temporary Receiver's | 10,000.00 | 10,000.00 | | 5,387.06 | FA |

Exhibit 8

## Form 1

Page: 3

### Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 16-10123-SMB

**Case Name:** NARCO FREEDOM, INC.

**Period Ending:** 11/25/19

**Trustee:** (521090)  Alan Nisselson, Trustee

**Filed (f) or Converted (c):** 01/19/16 (f)

**§341(a) Meeting Date:** 02/18/16

**Claims Bar Date:** 05/18/16

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | appointment. | | | | | |
| | The Trustee retained the Morvillo Firm as His Special Counsel pursuant to an Order dated 3/10/2016 (Doc. No. 52) in connection with a criminal proceeding titled The People of the State of New York v. Alan Brand, Jason Brand, Gerald Bethea, Richard Gross, Narco Freedom, Inc., and Daso Development, Inc., Indictment No. 0783/2015 (Supreme Court, State of NY, Bronx County). | | | | | |
| | Prior to the Petition Date, the Temporary Receiver paid the Morvillo Firm $10,000.00 (the "Retainer") as a retainer from the Debtor's funds to secure payment of its fees and expenses that are not paid by PIIC from the Debtor's insurance policy. | | | | | |
| | By Orders dated 4/5/2017 (Doc. No. 192) and 7/16/2018 (Doc. No. 246) the Court approved Morvillo's applications for interim and final allowance of fees. All fees were paid by PIIC. On 3/9/2018, Morvillo turned over the balance of the Retainer in the amount of $5,387.06 to the Trustee. | | | | | |
| 20 | Rental Security Deposits   Per Petition- An accounting of outstanding security deposits could not be confirmed as to accuracy or completeness by the Temporary Receiver.  Upon Motions of the Trustee dated 3/18/2016 (Doc. Nos. 58 and 59) and by Orders dated 4/20/2016 (Doc. Nos . 66 and 80) the Landlords for certain of the Leased Premises were directed to turnover security deposits to the Trustee.  On 8/10/2016, the Court approved a stipulation between the Trustee and Lanlord E&N, pursuant to | Unknown | Unknown | | 12,800.00 | FA |

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 16-10123-SMB | | Trustee: | (521090) | Alan Nisselson, Trustee |
| Case Name: | NARCO FREEDOM, INC. | | Filed (f) or Converted (c): | 01/19/16 (f) | |
| | | | §341(a) Meeting Date: | 02/18/16 | |
| Period Ending: 11/25/19 | | | Claims Bar Date: | 05/18/16 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| which E&N was authorized to keep a security deposit of $31,467.68, and withdrew its claim for lease rejection damages in the amount of $81,490.00.  (Doc. No. 117).<br><br>By Order dated 11/23/2016, the Court approved a stipulation between the Trustee and  Landlord Court Holdings, pursuant to which Court Holdings was authorized to keep a security deposit  of $67,667.00, and agreed to withdraw its claim for lease rejection damages in the amount of $975,100.00.  (Doc. No. 157). | | | | | |
| 21  Insurance paid to June 2016 | Unknown | 249,711.51 | | 252,343.15 | FA |
| 22  NYS Office of Inspector General<br>   Medicaid payments  withheld subject to potential setoff or recoupment.  The Trusteedetermined that any additional amounts due from the NYS Office of Inspector General were uncollectable. | 2,609,494.31 | Unknown | | 0.00 | FA |
| 23  Other Miscellaneous Receivables | Unknown | 275,000.00 | | 225,635.54 | FA |
| 24  NYS Dept. of Corrections & Community Supervision<br>   New York State Department  of Corrections & Community Supervision  Grant Receivables- May 2015, August 2015, and September 2015 | 19,480.99 | 19,480.99 | | 15,171.83 | FA |
| 25  FEDCAP Rehabilitation Services, Inc.<br>   July 2015 through September 2015 | 353,401.32 | 358,281.32 | | 358,281.32 | FA |
| 26  Furniture, Equipment and Misc. Personal Property<br>   Certain of this personal property was sold pursuant to a Notice of Sale dated 7/18/2016 (Doc. No. 111).<br><br>Certain of this property was abandoned pursuant to notice and motion of the Trustee (Doc. No. 58) and by Order dated  4/19/2016 (Doc. No. 77).<br><br>Per Schedule B, Part 7, Lines 39-45: Debtor owned Furniture, Equipment and Miscellaneous personal property located at various locations.  The initial gross | 50,000.00 | 0.00 | | 3,000.00 | FA |

Exhibit 8

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10123-SMB

**Case Name:** NARCO FREEDOM, INC.

**Period Ending:** 11/25/19

**Trustee:**  (521090)  Alan Nisselson, Trustee

**Filed (f) or Converted (c):** 01/19/16 (f)

**§341(a) Meeting Date:** 02/18/16

**Claims Bar Date:** 05/18/16

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | auction value pursuant to MYC & Associates, which valuation was prepared prior to the Petition Date, was approximately $50,000 as of 8/26/2015. This amount included certain property abandoned prior to the Petition Date.  The Trustee determined that the actual value was  inconsequential. | | | | |
| 27 | 337 Financed Dell Computers | Unknown | Unknown | | 0.00 | FA |
| 28 | Cisco Communication System    Telephone, IP and Smart Swithches -Leased | Unknown | Unknown | | 0.00 | FA |
| 29 | 2 Access-A-Ride Buses    2 Old Access-A-Ride Buses parked at 250 Grand Concourse, Bronx., NY unregistered and uninsured. These vehilces were abandonment pursuant to a Notice of Abandonment dated 3/18/2016.  (Doc. No. 57). | Unknown | Unknown | OA | 0.00 | FA |
| 30 | 2640 3rd Avenue, Bronx, NY    On 5/26/2016, the Trustee, by his retained Auctioneer Maltz Auctions,  conducted an auction sale of the building at which the highest and best bid was entered by David Levitan in the amount of $4.7 million plus a buyer's premium of $188,000.00. A hearing to consider the Trustee's motion to confirm the sale was held on 6/14/2016 and the sale was confirmed by Order dated 6/16/2016 (Doc. 103). The transfer of the property was conducted on 1/12/2017.    The scheduled value was based upon appraisal dated 7/23/2015 based on highest and best use and 100% vacancy. | 5,940,000.00 | 2,568,000.00 | | 4,888,000.00 | FA |
| 31 | Lease for 58 E. 130th St., New York, NY    Lease had no value to the Estate and was rejected as of the Petition Date upon motion of the Trustee (Doc. No.  59) and by Order dated 4/19/2016 (Doc. No. 80). | Unknown | 0.00 | | 0.00 | FA |
| 32 | Lease for 171 Linden Blvd., Brooklyn, NY    Lease had no value to the  Estate. Lease rejected | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** | (521090)    Alan Nisselson, Trustee |
| **Case Name:** NARCO FREEDOM, INC. | **Filed (f) or Converted (c):** | 01/19/16 (f) |
| | **§341(a) Meeting Date:** | 02/18/16 |
| **Period Ending:** 11/25/19 | **Claims Bar Date:** | 05/18/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| effective as of the Petition Date, pursuant to So Ordered Stipulation dated 4/6/2016.  (Doc. No. 66). | | | | | |
| 33  Lease for 224 East Tremont Ave., Bronx, NY<br>  Lease had no value to the Estate and was rejected as of the Petition Date  upon motion of the Trustee (Doc. No.  59) and by Order dated 4/19/2016 (Doc. No. 80). | Unknown | 0.00 | | 0.00 | FA |
| 34  Lease for 250 Grand Concourse, Bronx, NY<br>  Lease had no value to the Estate and was rejected as of the Petition Date upon motion of the Trustee (Doc. No.  59) and by Order dated 4/19/2016 (Doc. No. 80). | Unknown | 0.00 | | 0.00 | FA |
| 35  Lease for 283 Malcolm X Blvd., Brooklyn, NY<br>  Lease had no value to the  Estate. Lease rejected effective as of the Petition Date, pursuant to  So Ordered Stipulation dated 4/6/2016.  (Doc. No. 66). | Unknown | 0.00 | | 0.00 | FA |
| 36  Lease for 319-321 E. 148th St., Bronx, NY<br>  Lease had no value to the Estate and was rejected upon as of the Petition Date motion of the Trustee (Doc. No.  59) and by Order dated 4/19/2016 (Doc. No. 80).  Lease is also for 324-330 E. 149th St., Bronx, NY | Unknown | 0.00 | | 0.00 | FA |
| 37  Lease for 368 East 148th St., Bronx, NY<br>  Lease had no value to the Estate and was rejected as of the Petition Date upon motion of the Trustee (Doc. No.  59) and by Order dated 4/19/2016 (Doc. No. 80). | Unknown | 0.00 | | 0.00 | FA |
| 38  Lease for 477-479 Willis Ave., Bronx, NY<br>  Lease had no value to the Estate and was rejected as of the Petition Date upon motion of the Trustee (Doc. No.  59) and by Order dated 4/19/2016 (Doc. No. 80). | Unknown | 0.00 | | 0.00 | FA |
| 39  Lease for 485-487 Willis Ave., Bronx, NY<br>  Lease had no value to the Estate and was rejected as of the Petition Date upon motion of the Trustee | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 7

### Individual Estate Property Record and Report
### Asset Cases

| Case Number: | 16-10123-SMB | | Trustee: | (521090) | Alan Nisselson, Trustee |
| Case Name: | NARCO FREEDOM, INC. | | Filed (f) or Converted (c): | 01/19/16 (f) | |
| | | | §341(a) Meeting Date: | 02/18/16 | |
| Period Ending: 11/25/19 | | | Claims Bar Date: | 05/18/16 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| (Doc. No. 59) and by Order dated 4/19/2016 (Doc. No. 80). | | | | | |
| 40    Lease for 528 Morris Ave., Bronx, NY<br>  Lease had no value to the Estate.  The Trustee filed an omnibus objection to reject certain of the Debtor's leases, effective as of the Petition Date.  (Doc. No. 59). The Landlord for these Premises objected to the Trustee's motion and the hearing to consider the motion and objection is adjourned to 8/9/2016.<br><br>On 8/10/2016, the Court entered a So Ordered Stipulation Resolving Claims By And Between Trustee And Court Holdings, LLC, Including The Withdrawal With Prejudice Of Claim No. 88. | Unknown | 0.00 | | 0.00 | FA |
| 41    Lease for 561 Court Street, Brooklyn, NY<br>  Lease had no value to the Estate.  The Trustee filed an omnibus objection to reject certain of the Debtor's leases, effective as of the Petition Datie.  (Doc. No. 59). The Landlord for these Premises objected to the Trustee's motion and the hearing to consider the motion and objection is adjourned to 8/9/2016.  By Order dated 8/10/2016,  the Court approved a stipulation between Court Holdings LLC and the Trustee  pursuant to which the Lease for 561 Court Street was deemed rejected | Unknown | 0.00 | | 0.00 | FA |
| 42    Lease for 884 Jefferson Ave., Brooklyn, NY<br>  Lease had no value to the  Estate. Lease rejected effective as of the Petition Date, pursuant to  So Ordered Stipulation dated 4/6/2016.  (Doc. No.  66). | Unknown | 0.00 | | 0.00 | FA |
| 43    Lease for 2132 Mapes Ave., Bronx, NY<br>  Lease had no value to the Estate and was rejected as of the Petition Date upon motion of the Trustee (Doc. No.  59) and by Order dated 4/19/2016 (Doc. No. 80). | Unknown | 0.00 | | 0.00 | FA |
| 44    Lease for 2473 Valentine Ave., Bronx, NY<br>  Lease had no value to the Estate and was rejected | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 8

| | | |
|---|---|---|
| Case Number: | 16-10123-SMB | |
| Case Name: | NARCO FREEDOM, INC. | |

| | | |
|---|---|---|
| Trustee: | (521090) | Alan Nisselson, Trustee |
| Filed (f) or Converted (c): | 01/19/16 (f) | |
| §341(a) Meeting Date: | 02/18/16 | |
| Claims Bar Date: | 05/18/16 | |

Period Ending: 11/25/19

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | as of the Petition Date upon motion of the Trustee (Doc. No. 59) and by Order dated 4/19/2016 (Doc. No. 80). | | | | | |
| 45 | Lease for 2776-2778 Third Ave., Bronx, NY<br>   Lease had no value to the Estate and was rejected as of the Petition Date upon motion of the Trustee (Doc. No. 59) and by Order dated 4/19/2016 (Doc. No. 80). | Unknown | 0.00 | | 0.00 | FA |
| 46 | Lease for 2780 Third Ave., Bronx, NY<br>   Lease had no value to the Estate and was rejected as of the Petition Date upon motion of the Trustee (Doc. No. 59) and by Order dated 4/19/2016 (Doc. No. 80). | Unknown | 0.00 | | 0.00 | FA |
| 47 | Lease for 3259 Willett Ave., Bronx, NY<br>   Lease had no value to the Estate and was rejected as of the Petition Date upon motion of the Trustee (Doc. No. 59) and by Order dated 4/19/2016 (Doc. No. 80). | Unknown | 0.00 | | 0.00 | FA |
| 48 | Commercial Insurance Policy<br>   Per Schedules- Property, General Liability and Automobiles. Philadelphia Indemnity Insurance Company. Policy term is 6/8/2015-6/8/2016. | Unknown | Unknown | | 0.00 | FA |
| 49 | Commercial Umbrella Insurance Policy<br>   Philadelphia Indemnity Insurance Company. Policy term is 6/8/2015-6/8/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 50 | Director & Officer Insurance Policy<br>   Philadelphia Indemnity Insurance Company. Policy term is 6/1/2014-6/1/2015.  An extending reporting period was purchased for 6/1/2015 -6/1/2016.<br><br>The Trustee  submitted legal time records for services related to defense costs incurred by the Debtor's Estate  for the Qui Tam Action and NY AG Action. | 0.00 | 0.00 | | 363,995.28 | FA |
| 51 | Director & Officer Insurance Policy<br>   RSUI Indemnity Company. Policy term is from | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 9

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** NARCO FREEDOM, INC. | **Filed (f) or Converted (c):** 01/19/16 (f) |
| | **§341(a) Meeting Date:** 02/18/16 |
| **Period Ending:** 11/25/19 | **Claims Bar Date:** 05/18/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 6/1/2015-6/1/2016 | | | | | |
| 52 | Visa Cards<br>    Prior to the appointment of the Temporary Receiver, these cards were received through SAMSHA Minority Women's Health Program Grant funds.  Debtor attempted to return cards to SAMSHA.  The Trustee determined that the costs incurred to redeem the cards would exceed their value. | Unknown | Unknown | | 0.00 | FA |
| 53 | Rent due for  2640 Third Ave., Bronx NY<br>    Rent due for Third Ave. Property for 1/2016-6/2016 | Unknown | 180,000.00 | | 180,000.00 | FA |
| 54 | 457(b) Plan Assets  (u)<br>    On 6/15/2016, the Trustee commenced Adversary Proceeding no. 16-1088-smb titled Alan Nisselson, as Trustee of Narco Freedom, Inc. v. Matrix Trust Company, PenServ Plan Services, Inc., Jason Brand, John Cornachio, Richard Gross, Andrea Cornachio, Alan Brand, Jonathan Brand for turnover of the Debtor's 457(b)  Plan Assets.  The Trustee reached settlements with all defendants approved by the Court on 11/1/2017 (Adv. Pro. Doc. Nos. 35, 36 and 37). | 0.00 | 352,292.00 | | 414,467.36 | FA |
| 55 | Unclaimed Funds Held by NYS Comptroller  (u)<br>    The Trustee discovered several unclaimed funds accounts  held on behalf of the Debtor by the NYS Office of Comptroller. The Trustee submitted applications to the Comptroller for turnover of those funds. | Unknown | 6,850.00 | | 6,958.12 | FA |
| 56 | Proskauer Rose Unused Legal Retainer  (u) | Unknown | 5,000.00 | | 5,000.00 | FA |
| 57 | Samaritan Settlement  (u)<br>    The Trustee and Samaritan entered into a stipulation of settlement pursuant to which Samaritan agreed to pay the Trustee the sum of $103,436.00 as reimbursement for costs associated with compelling tenants to vacate Third Ave. Property.  The Stipulation was so ordered on 10/31/2017 (Doc.  No. 218). | 0.00 | Unknown | | 103,436.00 | FA |
| 58 | Proceeds of Alan Brand Life Insurance Policy  (u) | Unknown | 179,924.44 | | 186,786.68 | FA |

Exhibit 8

# Form 1

Page: 10

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** NARCO FREEDOM, INC. | **Filed (f) or Converted (c):** 01/19/16 (f) |
| | **§341(a) Meeting Date:** 02/18/16 |
| **Period Ending:** 11/25/19 | **Claims Bar Date:** 05/18/16 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Trustee discovered that Debtor was owner of undisclosed policy issued by The Guardian Insurance & Annuity Company, Inc., Policy No. S633255 on The Life Of Alan A. Brand.  By Order dated 1/29/2018, the Court approved a stipulation for the turnover of the cash surrender value of the policy (Doc. No. 236). | | | | | |
| 59 | Restitution Claims  (u) | 0.00 | Unknown | | 0.00 | FA |
| | The Trustee and New York entered into a Purchase and Assignment Agreement ("PAA") whereby New York would  take an assignment of the Estate's  rights to any restitution paid by Alan Brand  or J. Cornachio in exchange for a $45,000 reduction of the distribution New York would otherwise receive for  the non-subordinated portion of Claim No. 138-2. | | | | | |
| 60 | Settlement Payment form Class Action  (u) | 0.00 | 0.00 | | 1,949.28 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 104.79 | FA |
| 61 | **Assets**    **Totals** (Excluding unknown values) | **$12,636,333.88** | **$7,884,500.16** | | **$10,670,560.12** | **$0.00** |

**Major Activities Affecting Case Closing:**

The Trustee prepared the TFR on 8/28/2018.

The Trustee amended the TFR on 10/4/2018.

The UST approved the amended TFR on 10/5/2018.

NFR filed: 10/10/2018.

The Final Hearing was held on 11/27/2018.

The Court approved the Final Compensation Applications by Order dated  11/26/2018

The Trustee made Final Distributions on 11/27/2018,

The Trustee filed an Application to Deposit Unclaimed dividends on 2/26/2019

The Trustee also re-issued the Check to NYS Dept. of Health on 2/26/2019.

Under an agreement with the NY AG, the Trustee has agreed to have the Corporation dissolved.  The Dissolution application has been approved by the NY AG.

Exhibit 8

Page: 11

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** (521090) | Alan Nisselson, Trustee |
| **Case Name:** NARCO FREEDOM, INC. | **Filed (f) or Converted (c):** | 01/19/16 (f) |
| | **§341(a) Meeting Date:** | 02/18/16 |
| **Period Ending:** 11/25/19 | **Claims Bar Date:** | 05/18/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Initial Projected Date Of Final Report (TFR):**    December 31, 2019            **Current Projected Date Of Final Report (TFR):**    October 3, 2018  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 16-10123-SMB
**Case Name:** NARCO FREEDOM, INC.

**Taxpayer ID #:** **-***0403
**Period Ending:** 11/25/19

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Rabobank, N.A.
**Account:** ******8266 - Operating Account
**Blanket Bond:** $58,367,734.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/22/16 | {8} | LL Jones, Temporary Receiver of Narco Freedom, Inc. | Turnover of account balance | 1129-000 | 185,820.10 | | 185,820.10 |
| 01/22/16 | {10} | LL Jones, Temporary Receiver of Narco Freedom, Inc. | Turnover of account balance | 1129-000 | 212,084.95 | | 397,905.05 |
| 01/22/16 | {9} | LL Jones, Temporary Receiver of Narco Freedom, Inc. | Turnover of account balance | 1129-000 | 137,293.23 | | 535,198.28 |
| 01/22/16 | {4} | LL Jones, Temporary Receiver of Narco Freedom, Inc. | Turnover of account balance | 1129-000 | 175,828.08 | | 711,026.36 |
| 01/22/16 | {5} | LL Jones, Temporary Receiver of Narco Freedom, Inc. | Turnover of account balance | 1129-000 | 377,380.41 | | 1,088,406.77 |
| 01/22/16 | {11} | LL Jones, Temporary Receiver of Narco Freedom, Inc. | Turnover of account balance | 1129-000 | 9,900.89 | | 1,098,307.66 |
| 01/22/16 | {7} | LL Jones, Temporary Receiver of Narco Freedom, Inc. | Turnover of account balance | 1129-000 | 202.25 | | 1,098,509.91 |
| 01/22/16 | | LL Jones, Temporary Receiver of Narco Freedom, Inc. | Turnover of account balance | 9999-000 | 1,630,357.59 | | 2,728,867.50 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 669.39 | 2,728,198.11 |
| 02/02/16 | {23} | Cardinal McCloskey | A/R | 1121-000 | 125.00 | | 2,728,323.11 |
| 02/02/16 | {23} | State of New York | Eddie Santiago disability payment | 1121-000 | 10.00 | | 2,728,333.11 |
| 02/02/16 | {23} | State of New York | Rosa Rivera disability payment | 1121-000 | 10.00 | | 2,728,343.11 |
| 02/02/16 | {23} | State of New York | Maria Cruz disability payment | 1121-000 | 10.00 | | 2,728,353.11 |
| 02/02/16 | {23} | Affinity Health Plan | A/R | 1121-000 | 21.38 | | 2,728,374.49 |
| 02/02/16 | {23} | Beacon Health Strategies, LLC | A/R Payment for medical services provided to patients | 1121-000 | 1,591.94 | | 2,729,966.43 |
| 02/02/16 | 101 | VOID CHECK FOR ADP SET UP | Check was issued and voided so that ADP could properly prepare payroll Voided on 02/02/16 | 2990-004 | | 0.01 | 2,729,966.42 |
| 02/02/16 | 101 | VOID CHECK FOR ADP SET UP | Check was issued and voided so that ADP could properly prepare payroll Voided: check issued on 02/02/16 | 2990-004 | | -0.01 | 2,729,966.43 |
| 02/02/16 | 102 | Amy Greco | Work through transition, boxing up and going through files, 250 grand Concourse | 2690-000 | | 1,235.78 | 2,728,730.65 |
| 02/02/16 | 103 | Santos Quinones | Work through transition boxing files | 2690-000 | | 123.12 | 2,728,607.53 |
| 02/02/16 | 104 | Sam Levesanos | Work through transition boxing files | 2690-000 | | 354.24 | 2,728,253.29 |
| 02/02/16 | 105 | Sylvia Santiago | Work through transition (clerical) | 2690-000 | | 730.80 | 2,727,522.49 |
| 02/02/16 | 106 | Mylanda Jordan | CFO | 2690-000 | | 261.10 | 2,727,261.39 |
| 02/02/16 | 107 | Anna Resto | Work through transition | 2690-000 | | 132.00 | 2,727,129.39 |
| 02/02/16 | 108 | KDT Solutions, Inc. | Computer Consultant Invoice No. 190194 | 2990-000 | | 660.00 | 2,726,469.39 |

Subtotals :  $2,730,635.82    $4,166.43

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 16-10123-SMB
**Case Name:** NARCO FREEDOM, INC.

**Taxpayer ID #:** **-***0403
**Period Ending:** 11/25/19

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Rabobank, N.A.
**Account:** ******8266 - Operating Account
**Blanket Bond:** $58,367,734.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | dated 12/21/15 | | | | |
| 02/02/16 | 109 | KDT Solutions, Inc. | Computer Consultant  Invoice No. 191087 dated 1/28/16 | 2990-000 | | 1,977.02 | 2,724,492.37 |
| 02/04/16 | {23} | 501(c) Agencies Trust | Refund of  Unemployment Insurance | 1121-000 | 51,250.78 | | 2,775,743.15 |
| 02/05/16 | {23} | Beacon Health Strategies, LLC | A/R Payment for medical services provided to patients | 1121-000 | 8,047.57 | | 2,783,790.72 |
| 02/05/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 31.56 | | 2,783,822.28 |
| 02/05/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace  (not a duplicate, 2 separate checks received) | 1121-000 | 31.56 | | 2,783,853.84 |
| 02/08/16 | 110 | Justin Baum | Payroll for period 1/19/16 - 2/1/16 Voided on 02/08/16 | 2690-004 | | 2,051.51 | 2,781,802.33 |
| 02/08/16 | 110 | Justin Baum | Payroll for period 1/19/16 - 2/1/16 Voided: check issued on 02/08/16 | 2690-004 | | -2,051.51 | 2,783,853.84 |
| 02/08/16 | | Monica Terrano | Payroll for period 1/19/16 - 2/1/16 | 2690-000 | | 2,008.82 | 2,781,845.02 |
| 02/08/16 | | Justin Baum | Payroll for period 1/19/16 - 2/1/16 | 2690-720 | | 2,051.51 | 2,779,793.51 |
| 02/08/16 | | Ellen Nichtern | Payroll for period 1/19/16 - 2/1/16 | 2690-000 | | 526.28 | 2,779,267.23 |
| 02/08/16 | | ADP | Payroll Taxes | 2690-000 | | 7,192.27 | 2,772,074.96 |
| 02/09/16 | {3} | LL Jones, Temporary Receiver of Narco Freedom, Inc. | Turnover of account balance | 1129-000 | 43,799.97 | | 2,815,874.93 |
| 02/10/16 | {53} | Samaritan Village, Inc. | January 2016 Rent | 1130-000 | 30,000.00 | | 2,845,874.93 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 146.09 | | 2,846,021.02 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 26.27 | | 2,846,047.29 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 31.56 | | 2,846,078.85 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 265.86 | | 2,846,344.71 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 184.98 | | 2,846,529.69 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 722.38 | | 2,847,252.07 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 310.28 | | 2,847,562.35 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 352.10 | | 2,847,914.45 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 155.11 | | 2,848,069.56 |
| 02/11/16 | {23} | Con Edison | Utility Refund for 6 St. Nicholas Terrace | 1121-000 | 32.23 | | 2,848,101.79 |
| 02/11/16 | {23} | Con Edison | Refund for 2132 Mapes Avenue 2A, Bronx NY 10460 | 1121-000 | 3.99 | | 2,848,105.78 |
| 02/11/16 | {23} | Con Edison | Refund for 2132 Mapes Avenue 2A, Bronx NY 10460 | 1121-000 | 22.26 | | 2,848,128.04 |
| 02/11/16 | {23} | Con Edison | Refund for 2132 Mapes Avenue 2A, Bronx NY 10460 | 1121-000 | 10.46 | | 2,848,138.50 |
| 02/11/16 | {23} | Con Edison | Refund for 2132 Mapes Avenue 2A, Bronx NY 10460 | 1121-000 | 16.57 | | 2,848,155.07 |

Subtotals :    $135,441.58    $13,755.90

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 16-10123-SMB

**Case Name:** NARCO FREEDOM, INC.

**Taxpayer ID #:** **-***0403

**Period Ending:** 11/25/19

**Trustee:** Alan Nisselson, Trustee (521090)

**Bank Name:** Rabobank, N.A.

**Account:** ******8266 - Operating Account

**Blanket Bond:** $58,367,734.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/16 | | LL Jones As Temporary Receiver of Narco Freedom | Turnover of Account Balance | 9999-000 | 34,730.66 | | 2,882,885.73 |
| 02/12/16 | {16} | Samirtan Village, Inc. | Payment for services provided | 1121-000 | 60,920.45 | | 2,943,806.18 |
| 02/16/16 | {53} | Samaritan Village, Inc. | February 2016 Rent | 1130-000 | 30,000.00 | | 2,973,806.18 |
| 02/16/16 | 111 | Mark Perez | 2/1/16 - 2/14/16 - clean up work | 2690-000 | | 97.25 | 2,973,708.93 |
| 02/16/16 | 112 | Sylvia Santiago | Clerical work 2/1/16 - 2/14/16 | 2690-000 | | 614.80 | 2,973,094.13 |
| 02/16/16 | 113 | Sam Levesanos | Computer back up 2/1/16 - 2/14/16 | 2690-000 | | 708.48 | 2,972,385.65 |
| 02/16/16 | 114 | Amy Greco | 2640 site visits/packing/vehicles 2/1/16/ - 2/14/16 | 2690-000 | | 1,261.00 | 2,971,124.65 |
| 02/16/16 | 115 | Santos Quinones | Work through transition boxing files 2/1/16 - 2/14/16 | 2690-000 | | 174.42 | 2,970,950.23 |
| 02/23/16 | 116 | Monica Terrano | Pay period 2/2 - 2/15 2016 | 2690-000 | | 936.62 | 2,970,013.61 |
| 02/23/16 | 117 | Justin Baum | Pay Period 2/2 - 2/15 2016 | 2690-000 | | 1,961.07 | 2,968,052.54 |
| 02/23/16 | 118 | Ellen Nichtern | Pay Period 2/2 - 2/15 2016 | 2690-000 | | 653.95 | 2,967,398.59 |
| 02/23/16 | | ADP | Payroll Taxes | 2690-000 | | 5,863.25 | 2,961,535.34 |
| 02/24/16 | {23} | State of New York | Refund | 1121-000 | 78.25 | | 2,961,613.59 |
| 02/24/16 | {23} | Affinity Health Plan | A/R | 1121-000 | 21.38 | | 2,961,634.97 |
| 02/24/16 | 119 | Federal Express | Invoice No. 5-320-65153, Account No. 4017-1644-0 | 2690-000 | | 27.05 | 2,961,607.92 |
| 02/24/16 | 120 | Telx-New York, LLC | Invoice No. 000-446333, Account No. 9932141437 | 2690-000 | | 2,321.16 | 2,959,286.76 |
| 02/24/16 | 121 | Recall Total Information Management, Inc. | Invoice No. 1320038338, Cust No. 10092449, Retreival of Patient Records | 2690-000 | | 7,401.71 | 2,951,885.05 |
| 02/24/16 | 122 | ADP, LLC | Client No. 298778, Invoice No. 468662922 | 2690-000 | | 281.03 | 2,951,604.02 |
| 02/24/16 | 123 | Telx-New York, LLC | Invoice No. 000-442622, Account No. 9932141437 | 2690-000 | | 898.51 | 2,950,705.51 |
| 02/24/16 | 124 | Ellen Nichtern | Pay Period 2/2 - 2/15 2016 | 2690-000 | | 120.00 | 2,950,585.51 |
| 02/24/16 | 125 | Justin Baum | Out-of-Pocket Expenses | 2690-000 | | 348.20 | 2,950,237.31 |
| 02/24/16 | 126 | Ellen Nichtern | Pay Period 2/2 - 2/15 2016 | 2690-000 | | 132.96 | 2,950,104.35 |
| 02/25/16 | 127 | USA Shred LLC | Invoice No. 71092A | 2690-000 | | 2,622.00 | 2,947,482.35 |
| 02/26/16 | 128 | State Insurance Fund | Reference No. 5575060 | 2690-000 | | 360.98 | 2,947,121.37 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,579.14 | 2,944,542.23 |
| 03/04/16 | 129 | Monica Terrano | Pay period 2/16 - 2/29 2016 | 2690-000 | | 1,498.83 | 2,943,043.40 |
| 03/04/16 | 130 | Justin Baum | Pay Period 2/16 - 2/29 2016 | 2690-000 | | 2,695.94 | 2,940,347.46 |
| 03/04/16 | 131 | Ellen Nichtern | Pay Period 2/16 - 2/29 2016 | 2690-000 | | 962.96 | 2,939,384.50 |
| 03/04/16 | | ADP | Taxes for pay period 2/16 through 2/29/16 | 2690-000 | | 7,347.79 | 2,932,036.71 |
| 03/09/16 | | Ellen Nichtern | Reverse Disb Adj 12 - check credited back to | 2690-000 | | -526.28 | 2,932,562.99 |

Subtotals :          $125,750.74          $41,342.82

{} Asset reference(s)          Printed: 11/25/2019 06:40 PM          V.14.56

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

Case Number:   16-10123-SMB
Case Name:   NARCO FREEDOM, INC.

Trustee:   Alan Nisselson, Trustee (521090)
Bank Name:   Rabobank, N.A.
Account:   ******8266 - Operating Account

Taxpayer ID #:   **-***0403
Period Ending:   11/25/19

Blanket Bond:   $58,367,734.00  (per case limit)
Separate Bond:   N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | our account | | | | |
| 03/09/16 | | Monica Terrano | Reverse Disb Adj #10 - check credited back to our account | 2690-000 | | -2,008.82 | 2,934,571.81 |
| 03/09/16 | 132 | Ellen Nichtern | Replace check.  Disb. Adj. #12 | 2990-000 | | 526.28 | 2,934,045.53 |
| 03/09/16 | 133 | Monica Terrano | Replace Check.  Disb Adj. #10 | 2690-000 | | 2,008.82 | 2,932,036.71 |
| 03/09/16 | 134 | Amy Greco | Daily Worker for period 2/15/2016 through 3/4/2016 | 2690-000 | | 2,244.58 | 2,929,792.13 |
| 03/09/16 | 135 | Santos Quinones | Daily Worker.  For period 2/15/2016 through 3/4/2016. | 2690-000 | | 513.00 | 2,929,279.13 |
| 03/09/16 | 136 | Sylvia Santiago | Daily Worker.  For period 2/15/2016 through 3/4/2016 | 2690-000 | | 974.40 | 2,928,304.73 |
| 03/09/16 | 137 | Mark Perez | Daily Worker.  For period 2/15/2016 through 3/4/2016 | 2690-000 | | 466.80 | 2,927,837.93 |
| 03/11/16 | | Lori Lapin Jones as Receiver | Turnover of account balance | 9999-000 | 2,431.54 | | 2,930,269.47 |
| 03/14/16 | {25} | Fedcap Rehabilitation Services, Inc. | A/R | 1121-000 | 67,308.00 | | 2,997,577.47 |
| 03/14/16 | {25} | Fedcap Rehabilitation Services, Inc. | A/R | 1121-000 | 60,982.00 | | 3,058,559.47 |
| 03/14/16 | {25} | Fedcap Rehabilitation Services, Inc. | A/R | 1121-000 | 63,590.00 | | 3,122,149.47 |
| 03/14/16 | {25} | Fedcap Rehabilitation Services, Inc. | A/R | 1121-000 | 61,630.12 | | 3,183,779.59 |
| 03/14/16 | {25} | Fedcap Rehabilitation Services, Inc. | A/R | 1121-000 | 61,630.12 | | 3,245,409.71 |
| 03/14/16 | {25} | Fedcap Rehabilitation Services, Inc. | A/R | 1121-000 | 43,141.08 | | 3,288,550.79 |
| 03/14/16 | {23} | The State Insurance Fund | WCF Refund | 1121-000 | 30,213.21 | | 3,318,764.00 |
| 03/14/16 | {23} | Aetna Life Insurance Company | A/R | 1121-000 | 14.32 | | 3,318,778.32 |
| 03/14/16 | 138 | Southern District Reporters PC | Customer Number 1002872; Invoice No. 0465613-IN | 2690-000 | | 76.80 | 3,318,701.52 |
| 03/15/16 | | Bank of America | Turnover of Receiver Bank of America Bank Balance | 9999-000 | 10,000.00 | | 3,328,701.52 |
| 03/15/16 | {23} | Affinity Health Plan | A/R | 1121-000 | 21.38 | | 3,328,722.90 |
| 03/15/16 | {23} | Cablevision | Refund | 1121-000 | 282.50 | | 3,329,005.40 |
| 03/15/16 | {23} | State of NY Dept of Taxation and Finance | Refund | 1121-000 | 10.00 | | 3,329,015.40 |
| 03/17/16 | {21} | Philadelphia Insurance Companies | Refund of Pre-Paid Insurance | 1129-000 | 162,881.16 | | 3,491,896.56 |
| 03/17/16 | 139 | USA Shred LLC | Invoice No. 71099A | 2690-000 | | 1,710.00 | 3,490,186.56 |
| 03/17/16 | 140 | ADP, LLC | Client No. 298778; Invoice No. 469099356; Invoice Date 2/19/2016 | 2690-000 | | 350.00 | 3,489,836.56 |
| 03/17/16 | 141 | USA Shred LLC | Invoice No. 71098A | 2690-000 | | 1,596.00 | 3,488,240.56 |
| 03/17/16 | 142 | Federal Express | Invoice No. 5-335-59210, Account No. 4017-1644-0 | 2690-000 | | 62.87 | 3,488,177.69 |
| 03/17/16 | 143 | Justin Baum | Out-of-pocket expenses: $36.00 parking, | 2690-000 | | 126.00 | 3,488,051.69 |
| | | | Subtotals : | | $564,135.43 | $8,646.73 | |

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM   V.14.56

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 16-10123-SMB
**Case Name:** NARCO FREEDOM, INC.

**Taxpayer ID #:** \*\*-\*\*\*0403
**Period Ending:** 11/25/19

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*8266 - Operating Account
**Blanket Bond:** $58,367,734.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $90.00 1099 filings | | | | |
| 03/18/16 | 144 | The Hartford | Disability Insurance | 2690-000 | | 128.52 | 3,487,923.17 |
| 03/22/16 | 145 | Amy Greco | Work at 2640 Building alarm/elevator/water | 2690-000 | | 479.18 | 3,487,443.99 |
| 03/22/16 | 146 | ADP, LLC | Client No. 298778; Invoice No. 470321506; Invoice Date 3/11/2016 | 2690-000 | | 243.54 | 3,487,200.45 |
| 03/22/16 | 147 | Ellen Nichtern | Replace check.  Disb. Adj. #12 | 2690-000 | | 393.59 | 3,486,806.86 |
| 03/22/16 | 148 | Monica Terrano | Expense check Stopped on 04/04/16 | 2690-005 | | 2.71 | 3,486,804.15 |
| 03/22/16 | 149 | Monica Terrano | Pay period 3/1/2016 - 3/25/16 | 2690-000 | | 2,368.82 | 3,484,435.33 |
| 03/22/16 | 150 | Justin Baum | Pay Period 3/1/2016- 3/25/2016 | 2690-000 | | 3,487.51 | 3,480,947.82 |
| 03/22/16 | 151 | Ellen Nichtern | Pay period  3/1/2016- 3/25/16 | 2690-000 | | 1,922.52 | 3,479,025.30 |
| 03/22/16 | | ADP | Payroll 3/25/2016 | 2690-000 | | 10,361.07 | 3,468,664.23 |
| 03/29/16 | {53} | Samaritan Daytop Village, Inc. | March 2016 Rent | 1130-000 | 30,000.00 | | 3,498,664.23 |
| 03/30/16 | 152 | JFA Insurance | Property Insurance; 2640-2652 Third Avenue, Bronx, NY from 6/1/16 - 5/31/17 | 2420-000 | | 7,300.00 | 3,491,364.23 |
| 03/30/16 | 153 | Veritext | Invoice NY2581894 | 2990-000 | | 139.13 | 3,491,225.10 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,114.98 | 3,488,110.12 |
| 04/01/16 | 154 | KDT Solutions, Inc. | Computer Consultant  Invoice No. 192684 Computer Consultant | 2990-000 | | 420.00 | 3,487,690.12 |
| 04/04/16 | {23} | 501(c) Agencies Trust | Trust Withdrawal | 1121-000 | 9,735.89 | | 3,497,426.01 |
| 04/04/16 | 148 | Monica Terrano | Expense check Stopped: check issued on 03/22/16 | 2690-005 | | -2.71 | 3,497,428.72 |
| 04/05/16 | | Lori Lapin Jones, Temporary Receiver of Narco Freedom | Balance in Receivership Account | 9999-000 | 211,633.88 | | 3,709,062.60 |
| 04/07/16 | 155 | ADP | Invoice No. 471076889, March 25, 2016 | 2690-730 | | 243.54 | 3,708,819.06 |
| 04/07/16 | 156 | ADP | Invoice No. 469292901 | 2690-730 | | 2,934.55 | 3,705,884.51 |
| 04/07/16 | 157 | ADP | Invoice No. 470667034 | 2690-730 | | 27.59 | 3,705,856.92 |
| 04/07/16 | 158 | NYSIF | Policy No. X 2382-984-9 | 2420-750 | | 240.66 | 3,705,616.26 |
| 04/07/16 | 159 | Santos Quinones | Daily Worker.  For period 3/7/2016-3/25/2016. | 2690-720 | | 328.32 | 3,705,287.94 |
| 04/07/16 | 160 | Sylvia Santiago | Daily Worker.  For period 4/4/16-4/6/2016 | 2690-720 | | 116.00 | 3,705,171.94 |
| 04/07/16 | 161 | Monica Terrano | Pay period 3/28/2016 - 4/4/16 | 2690-720 | | 1,062.50 | 3,704,109.44 |
| 04/08/16 | {24} | State of New York, Department of Taxation and Finance | Department of Corrections 8/2015 | 1121-000 | 3,076.92 | | 3,707,186.36 |
| 04/08/16 | {24} | State of New York, Department of Taxation and Finance | Department of Corrections 5/2015 | 1121-000 | 12,094.91 | | 3,719,281.27 |
| 04/08/16 | {23} | Thyssenkrupp Elevator Corp. | Refund | 1121-000 | 655.00 | | 3,719,936.27 |
| 04/08/16 | {23} | Fidelis Care | Receivable re:  V Howard | 1121-000 | 50.00 | | 3,719,986.27 |

Subtotals :                $267,246.60          $35,312.02

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM     V.14.56

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10123-SMB |
| **Case Name:** | NARCO FREEDOM, INC. |
| **Taxpayer ID #:** | **-***0403 |
| **Period Ending:** | 11/25/19 |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8266 - Operating Account |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/08/16 | {23} | Aetna Life Insurance Co. | Insurance refund | 1121-000 | 7.16 | | 3,719,993.43 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E Tremont Avenue, 1E, Bronx, NY 10457 | 1121-000 | 355.58 | | 3,720,349.01 |
| 04/08/16 | {23} | ConEdison | Refund, 528 Morris Avenue, No.  4, Bronx, NY 10451 | 1121-000 | 536.04 | | 3,720,885.05 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E Tremont Avenue, 1W, Bronx, NY 10457 | 1121-000 | 214.44 | | 3,721,099.49 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E Tremont Avenue, 2E, Bronx, NY 10457 | 1121-000 | 116.32 | | 3,721,215.81 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E Tremont Avenue, 2W, Bronx, ny 10457 | 1121-000 | 1,106.89 | | 3,722,322.70 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E. Tremont Ave., No. 3E, Bronx NY 10457 | 1121-000 | 6.03 | | 3,722,328.73 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E. Tremont, 3W, Bronx, NY 10457 | 1121-000 | 6.62 | | 3,722,335.35 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E. Tremont, 4E, Bronx NY 10457 | 1121-000 | 317.61 | | 3,722,652.96 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E. Tremont,  4W, Bronx, NY 10457 | 1121-000 | 220.10 | | 3,722,873.06 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E. Tremont, 5E, Bronx, NY 10457 | 1121-000 | 239.24 | | 3,723,112.30 |
| 04/08/16 | {23} | ConEdison | Refund, 528 Morris Avenue Elev. , Bronx, NY 10451 | 1121-000 | 740.82 | | 3,723,853.12 |
| 04/08/16 | {23} | ConEdison | Refund, 528 Morris Ave., No.  1, Bronx , NY 10451 | 1121-000 | 23.90 | | 3,723,877.02 |
| 04/08/16 | {23} | ConEdison | Refund, 528 Morris Ave., No. 2, Bronx, NY 10451 | 1121-000 | 741.53 | | 3,724,618.55 |
| 04/08/16 | {23} | ConEdison | Refund, 2776 3rd Ave., STO,  Bronx, NY 10455 | 1121-000 | 420.25 | | 3,725,038.80 |
| 04/08/16 | {23} | ConEdison | Refund, 2776 3rd. Ave., 2nd. Fl. , Bronx, NY 10455 | 1121-000 | 165.53 | | 3,725,204.33 |
| 04/08/16 | {23} | ConEdison | Refund,  2780 3rd. Ave., No. 1RR, Bronx, NY 10455 | 1121-000 | 120.35 | | 3,725,324.68 |
| 04/08/16 | {23} | ConEdison | Refund, 528 Morris Ave., No. 5, Bronx, NU 10451 | 1121-000 | 170.79 | | 3,725,495.47 |
| 04/08/16 | {23} | ConEdison | Refund, 224 E. Tremont Ave., BSMT, Bronx, NY  10457 | 1121-000 | 229.77 | | 3,725,725.24 |
| 04/08/16 | {23} | ConEdison | Refund, 413 E. 152nd St., No. 3B, Bronx, NY 10455 | 1121-000 | 232.16 | | 3,725,957.40 |
| 04/08/16 | {23} | ConEdison | Refund, 413 E. 152nd. St., No. 3A,  Bronx, NY 10455 | 1121-000 | 302.07 | | 3,726,259.47 |

| | | | Subtotals : | | $6,273.20 | $0.00 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

Case Number: 16-10123-SMB
Case Name: NARCO FREEDOM, INC.

Taxpayer ID #: **-***0403
Period Ending: 11/25/19

Trustee: Alan Nisselson, Trustee (521090)
Bank Name: Rabobank, N.A.
Account: ******8266 - Operating Account
Blanket Bond: $58,367,734.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/08/16 | {23} | ConEdison | Refund,  2278 3rd Ave., Store, Bronx, NY 10455 | 1121-000 | 2,928.15 | | 3,729,187.62 |
| 04/08/16 | {23} | ConEdison | Refund,  350 E. 134th St.,  1FT, Bronx, NY 10454 | 1121-000 | 94.02 | | 3,729,281.64 |
| 04/08/16 | {23} | ConEdison | Refund, 350 E. 134th St., t 1rr, bronx ny1RR, Bronx, NY  10454 | 1121-000 | 33.28 | | 3,729,314.92 |
| 04/08/16 | {23} | ConEdison | Refund, 350 E. 134th St.,  2FT,  Bronx, NY 10454 | 1121-000 | 11.29 | | 3,729,326.21 |
| 04/08/16 | {23} | ConEdison | Refund,  350 E. 134th St.,  3FT, Bronx, NY 10454 | 1121-000 | 7.44 | | 3,729,333.65 |
| 04/08/16 | {23} | ConEdison | Refund, 350 E. 134th St.,  3RR, Bronx, NY 10454 | 1121-000 | 7.37 | | 3,729,341.02 |
| 04/08/16 | {23} | ConEdison | Refund,  350 E.  134th St., 4FT, Bronx, NY 10454 | 1121-000 | 21.89 | | 3,729,362.91 |
| 04/08/16 | {23} | ConEdison | Refund, 352 E. 134th St.,  HSLM, Bronx, NY 10454 | 1121-000 | 1,523.49 | | 3,730,886.40 |
| 04/08/16 | {23} | ConEdison | Refund, 352  E. 134th St., No. 1, Bronx, NY 10454 | 1121-000 | 83.09 | | 3,730,969.49 |
| 04/08/16 | {23} | ConEdison | Refund, 352 E. 134th St. No. 3, Bronx, NY 10454 | 1121-000 | 106.48 | | 3,731,075.97 |
| 04/08/16 | {23} | ConEdison | Refund, 373 E. 154st  RMSS, Bronx, NY 10455 | 1121-000 | 847.25 | | 3,731,923.22 |
| 04/08/16 | {23} | ConEdison | Refund; 373 E. 154th St.,  1L, Bronx, NY 10455 | 1121-000 | 223.67 | | 3,732,146.89 |
| 04/08/16 | {23} | ConEdison | Refund, 373 E. 15th St., 1R, Bronx, NY 10455 | 1121-000 | 288.73 | | 3,732,435.62 |
| 04/08/16 | {23} | ConEdison | Refund, 373 E. 154th St., 2L, Bronx, NY 10455 | 1121-000 | 207.01 | | 3,732,642.63 |
| 04/08/16 | {23} | ConEdison | Refund, 373 E. 154th St., 2R, Bronx, NY 10455 | 1121-000 | 518.98 | | 3,733,161.61 |
| 04/08/16 | {23} | ConEdison | Refund, 373 E. 154th St.,  3L, Bronx, NY 10455 | 1121-000 | 2.59 | | 3,733,164.20 |
| 04/08/16 | {23} | ConEdison | Refund, 373 E. 154th St.,  3R, Bronx, NY 10455 | 1121-000 | 263.76 | | 3,733,427.96 |
| 04/08/16 | {23} | ConEdison | Refund, 373 E. 154th St.,  4L, Bronx, NY 10455 | 1121-000 | 1.31 | | 3,733,429.27 |
| 04/08/16 | {23} | ConEdison | Refund, 373 E. 154th St.,  4R, Bronx, NY 10455 | 1121-000 | 611.53 | | 3,734,040.80 |
| 04/08/16 | {23} | ConEdison | Refund 373 E. 154th St.,  HLSM,Bronx, NY 10455 | 1121-000 | 46.15 | | 3,734,086.95 |

Subtotals :                        $7,827.48              $0.00

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 16-10123-SMB
**Case Name:** NARCO FREEDOM, INC.

**Taxpayer ID #:** **-***0403
**Period Ending:** 11/25/19

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Rabobank, N.A.
**Account:** ******8266 - Operating Account
**Blanket Bond:** $58,367,734.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/08/16 | {23} | ConEdison | Refund, 375 E. 154th St., 1RR, Bronx, NY 10455 | 1121-000 | 98.85 | | 3,734,185.80 |
| 04/08/16 | {23} | ConEdison | Refund,  375 E. 154th St.,  2RR, Bronx, NY 10455 | 1121-000 | 129.67 | | 3,734,315.47 |
| 04/08/16 | {23} | ConEdison | Refund,  375 E. 154th St., 2FT, Bronx, NY 10455 | 1121-000 | 249.20 | | 3,734,564.67 |
| 04/08/16 | {23} | ConEdison | Refund,  375 E. 154th St. 3FT, Bronx NY 10455 | 1121-000 | 41.74 | | 3,734,606.41 |
| 04/08/16 | {23} | ConEdison | Refund, 375 E. 154th St., 3RR Bronx, NY 10455 | 1121-000 | 30.70 | | 3,734,637.11 |
| 04/08/16 | {23} | ConEdison | Refund, 375 E. 154th St., 4R, Bronx, NY 10455 | 1121-000 | 56.82 | | 3,734,693.93 |
| 04/08/16 | {23} | ConEdison | Refund, 413 E. 152nd St.,  PLP, Bronx, NY 10455 | 1121-000 | 1,688.22 | | 3,736,382.15 |
| 04/08/16 | {23} | ConEdison | Refund,  413 E. 152nd St., 1A, Bronx, NY 10455 | 1121-000 | 838.51 | | 3,737,220.66 |
| 04/08/16 | {23} | ConEdison | Refund, 250 Grand Concourse Cncrs. Entrance, Bronx, NY 10451 | 1121-000 | 3,429.67 | | 3,740,650.33 |
| 04/08/16 | {23} | ConEdison | Refund, 413 E. 152nd  St ., 1B, Bronx, NY 10455 | 1121-000 | 175.44 | | 3,740,825.77 |
| 04/08/16 | {23} | ConEdison | Refund,  413 E 152nd  St ., 1C, Bronx, NY 10455 | 1121-000 | 175.85 | | 3,741,001.62 |
| 04/08/16 | {23} | ConEdison | Refund,  413 E 152 nd St., 1D, Bronx, NY 10455 | 1121-000 | 397.23 | | 3,741,398.85 |
| 04/08/16 | {23} | ConEdison | Refund,  413 E 152nd St., 2A, Bronx, NY 10455 | 1121-000 | 297.13 | | 3,741,695.98 |
| 04/08/16 | {23} | ConEdison | Refund,  413 E 152nd  St., 2D, Bronx, NY 10455 | 1121-000 | 244.56 | | 3,741,940.54 |
| 04/08/16 | {23} | ConEdison | Refund, 373 E. 154th St., 4L, Bronx, NY 10455 | 1121-000 | 22.31 | | 3,741,962.85 |
| 04/08/16 | {23} | ConEdison | Refund, 58  E. 130th St., 4A, New York, NY 10037 | 1121-000 | 857.50 | | 3,742,820.35 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 3C, New York, NY 10037 | 1121-000 | 940.68 | | 3,743,761.03 |
| 04/08/16 | {23} | ConEdison | Refund,  58 E. 130th St., 2C, New York, NY 10037 | 1121-000 | 1,153.30 | | 3,744,914.33 |
| 04/08/16 | {23} | ConEdison | Refund,  58 E. 130th St., 2B, New York, NY 10037 | 1121-000 | 1,005.94 | | 3,745,920.27 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 3C, New York, NY 10037 | 1121-000 | 1,307.61 | | 3,747,227.88 |
| | | | Subtotals : | | $13,140.93 | $0.00 | |

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 9

| Case Number: | 16-10123-SMB |
| Case Name: | NARCO FREEDOM, INC. |
| Taxpayer ID #: | **-***0403 |
| Period Ending: | 11/25/19 |

| Trustee: | Alan Nisselson, Trustee (521090) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8266 - Operating Account |
| Blanket Bond: | $58,367,734.00 (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 2A, New York, NY 10037 | 1121-000 | 865.06 | | 3,748,092.94 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 3B, New York, NY 10037 | 1121-000 | 976.42 | | 3,749,069.36 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 4B, New York, NY 10037 | 1121-000 | 831.43 | | 3,749,900.79 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 3A , New York, NY 10037 | 1121-000 | 893.95 | | 3,750,794.74 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 5A, New York, NY 10037 | 1121-000 | 583.79 | | 3,751,378.53 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 5B, New York, NY 10037 | 1121-000 | 861.81 | | 3,752,240.34 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St.,  HLSM, New York, NY 10037 | 1121-000 | 118.27 | | 3,752,358.61 |
| 04/08/16 | {23} | ConEdison | Refund,  58 E. 130th St., 1B, New York, NY 10037 | 1121-000 | 981.94 | | 3,753,340.55 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 4C, New York, NY 10037 | 1121-000 | 968.87 | | 3,754,309.42 |
| 04/08/16 | {23} | ConEdison | Refund, 58 E. 130th St., 1A, New York, NY 10037 | 1121-000 | 725.97 | | 3,755,035.39 |
| 04/08/16 | {23} | ConEdison | Refund, 528 Morris Ave., No. 3, Bronx, NY 10451 | 1121-000 | 1,211.61 | | 3,756,247.00 |
| 04/08/16 | {23} | ConEdison | Refund, 352 E. 134th St., No. 2, Bronx, NY 10454 | 1121-000 | 97.67 | | 3,756,344.67 |
| 04/08/16 | {23} | ConEdison | Refund, 352 E. 134th St., No. 4, Bronx, NY 10454 | 1121-000 | 112.46 | | 3,756,457.13 |
| 04/08/16 | {23} | ConEdison | Refund, 413 E. 152nd St., 2B, Bronx, NY 10455 | 1121-000 | 251.33 | | 3,756,708.46 |
| 04/08/16 | {23} | ConEdison | Refund, 413 E. 152nd St., 2C, Bronx, NY 10455 | 1121-000 | 741.22 | | 3,757,449.68 |
| 04/12/16 | 162 | Recall Total Information Management, Inc. | Invoice No. 1320053427, Cust No. 10092449, Retreival of Patient Records | 2990-000 | | 17,247.06 | 3,740,202.62 |
| 04/15/16 | {23} | Con Edison | Refund, 413 E 152 St 4C, Bronx, NY 10455 | 1121-000 | 451.06 | | 3,740,653.68 |
| 04/15/16 | {23} | Con Edison | Refund, 413 E 152 St 4B, Bronx, NY 10455 | 1121-000 | 422.08 | | 3,741,075.76 |
| 04/15/16 | {23} | Con Edison | Refund, 413 E 152 St 4A, Bronx, NY 10455 | 1121-000 | 357.62 | | 3,741,433.38 |
| 04/15/16 | {23} | Con Edison | Refund, 350 E 134 St., PLP, Bronx, NY 10454 | 1121-000 | 1,745.50 | | 3,743,178.88 |
| 04/15/16 | {23} | Con Edison | Refund, 413 152nd St., 3C, Bronx, NY 10455 | 1121-000 | 556.98 | | 3,743,735.86 |
| 04/15/16 | {23} | Con Edison | Refund, 487 Willis Avenue LAB, Bronx, NY | 1121-000 | 673.99 | | 3,744,409.85 |

| | | | Subtotals : | | $14,429.03 | $17,247.06 | |

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM    V.14.56

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10123-SMB | |
| **Case Name:** | NARCO FREEDOM, INC. | |
| | | |
| **Taxpayer ID #:** | **-***0403 | |
| **Period Ending:** | 11/25/19 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8266 - Operating Account |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 10455 | | | | |
| 04/15/16 | {23} | Con Edison | Refund,  413 E. 152nd St., 3D, Bronx, NY 10455 | 1121-000 | 892.78 | | 3,745,302.63 |
| 04/15/16 | {23} | Con Edison | Refund, 487 Willis Avenue, 2OFF, Bronx, NY 10455 | 1121-000 | 58.88 | | 3,745,361.51 |
| 04/15/16 | {23} | Con Edison | Refund, 487 Willis Ave., ENT, Bronx, NY 10455 | 1121-000 | 1,743.97 | | 3,747,105.48 |
| 04/15/16 | {23} | Con Edison | Refund, 487 Willis Avenue ENT, Bronx, NY 10455 | 1121-000 | 1,168.54 | | 3,748,274.02 |
| 04/15/16 | {23} | Con Edison | Refund, 315 Alexander Ave., Bronx, NY 10454 | 1121-000 | 48.15 | | 3,748,322.17 |
| 04/15/16 | {23} | Con Edison | Refund,  315 Alexander Ave., 2R, Bronx, NY 10454 | 1121-000 | 39.27 | | 3,748,361.44 |
| 04/15/16 | {23} | Con Edison | Refund, 315 Alexander Ave. OFF, Bronx, NY 10454 | 1121-000 | 226.19 | | 3,748,587.63 |
| 04/15/16 | {23} | Con Edison | Refund, 315 Alexander Ave., 2L, Bronx, NY 10454 | 1121-000 | 26.24 | | 3,748,613.87 |
| 04/15/16 | {23} | Con Edison | Refund, 413 E 152 St., 5D, Bronx, NY 10455 | 1121-000 | 818.34 | | 3,749,432.21 |
| 04/15/16 | {23} | Con Edison | Refund, 413 E 152 St., 5C,  Bronx, NY 10455 | 1121-000 | 559.88 | | 3,749,992.09 |
| 04/15/16 | {23} | Con Edison | Refund, 413 E 152 St., 4D, Bronx, NY 10455 | 1121-000 | 907.12 | | 3,750,899.21 |
| 04/15/16 | {23} | Con Edison | Refund, 413 E 152 St., 5A, Bronx, NY 10455 | 1121-000 | 883.15 | | 3,751,782.36 |
| 04/15/16 | {23} | Con Edison | Refund, 413 E 152 St., 5B, Bronx, NY 10455 | 1121-000 | 498.13 | | 3,752,280.49 |
| 04/15/16 | {23} | Con Edison | Refund, 315 Alexander Ave.,  3L, Bronx, NY 10454 | 1121-000 | 49.12 | | 3,752,329.61 |
| 04/15/16 | {23} | Con Edison | Refund, 368 E.  148th St., BLDG, Bronx, NY 10454 | 1121-000 | 1,038.96 | | 3,753,368.57 |
| 04/15/16 | {23} | Affinity Health Plan | A/R Vaughn Washington Medicaid | 1121-000 | 21.38 | | 3,753,389.95 |
| 04/15/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -4,704.89 | 3,758,094.84 |
| 04/26/16 | {23} | State of NY Dept of Finance | Disability payment | 1121-000 | 10.00 | | 3,758,104.84 |
| 04/26/16 | {23} | Con Edison | Refund, 368 E.  148th St., BLDG, Bronx, NY 10455 | 1121-000 | 2,349.35 | | 3,760,454.19 |
| 04/26/16 | {23} | Con Edison | Refund, 166 Junius St .,  Brooklyn, NY 11212 | 1121-000 | 384.43 | | 3,760,838.62 |
| 04/26/16 | 163 | Sylvia Santiago | Daily Worker.  For period 4/11/16-4/18/16 | 2690-720 | | 243.60 | 3,760,595.02 |
| 04/26/16 | 164 | Santos Quinones | Daily Worker.  For period 4/4/16-4/16/16. | 2690-720 | | 318.06 | 3,760,276.96 |
| 04/26/16 | 165 | Amy Greco | Pay period 4/4/2016- 4/17/2016 | 2690-720 | | 1,639.30 | 3,758,637.66 |
| 04/26/16 | 166 | Federal Express | Invoice No. 5-388-01182, Account No. 4017-1644-0 | 2990-000 | | 26.85 | 3,758,610.81 |
| 04/26/16 | 167 | Monica Terrano | Pay period 4/15/16 and 4/16/16 | 2690-720 | | 1,000.00 | 3,757,610.81 |

| | | | Subtotals : | | $11,723.88 | $-1,477.08 | |

Printed: 11/25/2019 06:40 PM    V.14.56

Exhibit 9

## Form 2

Page: 11

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** Alan Nisselson, Trustee (521090) |
| **Case Name:** NARCO FREEDOM, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8266 - Operating Account |
| **Taxpayer ID #:** **-***0403 | **Blanket Bond:** $58,367,734.00  (per case limit) |
| **Period Ending:** 11/25/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/26/16 | 168 | ThyssenKrupp Elevator Americas | Invoice 3002353853 | 2420-000 | | 1,196.59 | 3,756,414.22 |
| 04/26/16 | 169 | USA Shred LLC | Invoice No. 171095A | 2990-000 | | 3,420.00 | 3,752,994.22 |
| 04/26/16 | 170 | USA Shred LLC | Invoice No. 78591 | 2990-000 | | 1,178.00 | 3,751,816.22 |
| 04/26/16 | 171 | USA Shred LLC | Invoice No. 78592 | 2990-000 | | 760.00 | 3,751,056.22 |
| 04/26/16 | 172 | USA Shred LLC | Invoice No. 78671 | 2990-000 | | 1,748.00 | 3,749,308.22 |
| 04/26/16 | 173 | USA Shred LLC | Invoice No. 78597 | 2990-000 | | 3,050.00 | 3,746,258.22 |
| 04/27/16 | {53} | Samaritan Daytop Village, Inc. | April 2016 Rent | 1130-000 | 30,000.00 | | 3,776,258.22 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,774,823.79 |
| 05/03/16 | {18} | Smith & Downey PA | Return of  Smith & Downey Retainer Balance | 1129-000 | 4,247.26 | | 3,779,071.05 |
| 05/03/16 | {17} | Barclay Damon, LLP | Return of Bonadio Retainer Balance | 1129-000 | 21,628.55 | | 3,800,699.60 |
| 05/09/16 | 174 | Sylvia Santiago | Daily Worker.  For period 4/19/16 - 5/4/16 | 2690-720 | | 464.00 | 3,800,235.60 |
| 05/09/16 | 175 | Amy Greco | Pay period 4/18-16-5/5/16 | 2690-720 | | 882.70 | 3,799,352.90 |
| 05/10/16 | {20} | 1986-F&S of New York Ltd | Return of  Security Deposit for 477-487 Willis<br>Avenue, Bronx, NY | 1129-000 | 12,000.00 | | 3,811,352.90 |
| 05/16/16 | {23} | ConEdison | Refund, 315 Alexander Ave St, Bronx, NY<br>10454 | 1121-000 | 1,712.19 | | 3,813,065.09 |
| 05/16/16 | {53} | Samaritan Daytop Village, Inc. | May 2016 Rent | 1130-000 | 30,000.00 | | 3,843,065.09 |
| 05/16/16 | {23} | Affinity Health Plan | A/R | 1121-000 | 21.38 | | 3,843,086.47 |
| 05/16/16 | {23} | ConEdison | Refund, 315 Alexander Ave, St., Bronx, NY<br>10454 | 1121-000 | 6,065.84 | | 3,849,152.31 |
| 05/19/16 | 176 | Sylvia Santiago | Week of 5/5/16 - 5/17/16 | 2690-720 | | 429.20 | 3,848,723.11 |
| 05/19/16 | 177 | Amy Greco | 5/1/16 to 5/18/16 | 2690-720 | | 933.14 | 3,847,789.97 |
| 05/19/16 | 178 | Monica Terrano | 4/23/16 - 5/18/16 | 2690-720 | | 562.50 | 3,847,227.47 |
| 05/31/16 | {20} | SW Active LLC | Return of Security Deposit for 171 Linden<br>Blvd., Brooklyn, NY Per Stipulation and Order<br>dated 4/6/16 (Doc. No.  66) | 1129-000 | 800.00 | | 3,848,027.47 |
| 05/31/16 | 179 | ThyssenKrupp Elevator | Deposit for repair | 2420-000 | | 2,913.50 | 3,845,113.97 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,843,679.54 |
| 06/02/16 | {23} | ConEdison | 369 Howard Avenue 3L, Brooklyn, NY 11233 | 1121-000 | 103.37 | | 3,843,782.91 |
| 06/02/16 | {23} | ConEdison | Refund 369 Howard Avenue 3R, Brooklyn, NY<br>11233 | 1121-000 | 26.13 | | 3,843,809.04 |
| 06/02/16 | {23} | ConEdison | Refund 369 Howard Avenue 1R, Brooklyn, NY<br>11233 | 1121-000 | 117.57 | | 3,843,926.61 |
| 06/02/16 | {23} | ConEdison | Refund 369 Howard Avenue 2L, Brooklyn, NY<br>11233 | 1121-000 | 65.40 | | 3,843,992.01 |
| 06/02/16 | {23} | ConEdison | Refund 2780 third Avenue 1RR, Bronx NY<br>10455 | 1121-000 | 937.10 | | 3,844,929.11 |

| | | |
|---|---|---|
| Subtotals : | $107,724.79 | $20,406.49 |

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 16-10123-SMB
**Case Name:** NARCO FREEDOM, INC.

**Taxpayer ID #:** **-***0403
**Period Ending:** 11/25/19

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Rabobank, N.A.
**Account:** ******8266 - Operating Account
**Blanket Bond:** $58,367,734.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/07/16 | 180 | Justin A. Baum | 3/27/16 - 4/23/16 | 2690-720 | | 4,760.00 | 3,840,169.11 |
| 06/07/16 | 181 | KDT Solutions, Inc. | Computer Consultant  Invoice No. 190194 | 2990-000 | | 1,800.00 | 3,838,369.11 |
| 06/07/16 | 182 | KDT Solutions, Inc. | Computer Consultant  Invoice No. 193275 | 2990-000 | | 60.00 | 3,838,309.11 |
| 06/07/16 | 183 | Recall | Invoice No. 1320056780, Retreival of Patient Records | 2990-000 | | 4,364.16 | 3,833,944.95 |
| 06/10/16 | 184 | Sylvia Santiago | Week of 5/18/16 - 6/6/16 | 2690-720 | | 417.60 | 3,833,527.35 |
| 06/10/16 | 185 | Amy Greco | 5/19/16 to 6/716 | 2690-720 | | 983.58 | 3,832,543.77 |
| 06/20/16 | 186 | NYSIF Workers' Compensation | Policy No. X2382 984-9 | 2420-750 | | 260.66 | 3,832,283.11 |
| 06/20/16 | 187 | Monica Terrano | W/E 5/28/2016; 6/4, 6/11 and 6/18/2016 | 2690-720 | | 1,125.00 | 3,831,158.11 |
| 06/21/16 | {21} | Philadelphia Insurance Companies | Refund of Pre-Paid Policy | 1129-000 | 86,830.35 | | 3,917,988.46 |
| 06/23/16 | {23} | LogistiCare Solutions, LLC | A/R Reissue of Unclaimed Property from 2011 | 1121-000 | 5,044.90 | | 3,923,033.36 |
| 06/23/16 | {23} | Affinity Health Plan | A/R V. Washington Medicaid Reimbursement | 1121-000 | 21.38 | | 3,923,054.74 |
| 06/23/16 | {23} | New York City Department of Finance | A/R Refund re: NF Maintainance | 1121-000 | 7.02 | | 3,923,061.76 |
| 06/23/16 | {23} | Tax Filing Service | A/R ADP Refund from 2015 | 1121-000 | 1,803.68 | | 3,924,865.44 |
| 06/23/16 | {23} | Medicaid Management Information System | A/R Medicaid Reimbursement | 1121-000 | 6,359.23 | | 3,931,224.67 |
| 06/23/16 | 188 | ADP, LLC | Invoice Number 474671876 | 2990-000 | | 19.80 | 3,931,204.87 |
| 06/27/16 | 189 | Sylvia Santiago | Postage reimbursement | 2990-000 | | 6.45 | 3,931,198.42 |
| 06/27/16 | 190 | Sylvia Santiago | Week of 6/7/16-6/23/16 | 2690-720 | | 487.20 | 3,930,711.22 |
| 06/27/16 | 191 | Amy Greco | 6/8/16 to 6/23/16 | 2690-720 | | 807.04 | 3,929,904.18 |
| 06/27/16 | 192 | Santos Quinones | Daily Worker.  For period 3/7/2016-3/25/2016. | 2690-720 | | 82.08 | 3,929,822.10 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,928,387.67 |
| 07/07/16 | {23} | ConEdison | 315 Alexander Avenue Store, Bx NY 10454 | 1121-000 | 223.79 | | 3,928,611.46 |
| 07/07/16 | 193 | Iron Mountain | Invoice No.: 1320060118; Cust Billing No.: 10092449 | 2410-000 | | 3,372.97 | 3,925,238.49 |
| 07/11/16 | 194 | Monica Terrano | 6/25, 7/2 and 7/9/2016 | 2690-720 | | 437.50 | 3,924,800.99 |
| 07/13/16 | 195 | The Premins Company, Inc. | Policy No. WKHIPR0042201 NPP8363480 | 2420-750 | | 1,192.24 | 3,923,608.75 |
| 07/13/16 | 196 | Bronx County Clerk | Filing Fee of Petition for Approval of Sale of Property for Not-for-Profit Voided on 07/14/16 | 2990-004 | | 95.00 | 3,923,513.75 |
| 07/13/16 | 197 | Bronx County Clerk | Filing Fee of Petition for Approval of Sale of Property for Not-for-Profit Voided on 07/14/16 | 2990-004 | | 210.00 | 3,923,303.75 |
| 07/14/16 | 196 | Bronx County Clerk | Filing Fee of Petition for Approval of Sale of Property for Not-for-Profit Voided: check issued on 07/13/16 | 2990-004 | | -95.00 | 3,923,398.75 |
| 07/14/16 | 197 | Bronx County Clerk | Filing Fee of Petition for Approval of Sale of | 2990-004 | | -210.00 | 3,923,608.75 |

Subtotals :   $100,290.35   $21,610.71

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

Case Number:  16-10123-SMB
Case Name:  NARCO FREEDOM, INC.

Taxpayer ID #:  **-***0403
Period Ending:  11/25/19

Trustee:  Alan Nisselson, Trustee (521090)
Bank Name:  Rabobank, N.A.
Account:  ******8266 - Operating Account
Blanket Bond:  $58,367,734.00  (per case limit)
Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Property for Not-for-Profit Voided: check issued on 07/13/16 | | | | |
| 07/14/16 | 198 | Sylvia Santiago | Week of 6/24/16-7/12/16 | 2690-720 | | 382.80 | 3,923,225.95 |
| 07/14/16 | 199 | Amy Greco | 6/24/16 to 7/12/16 | 2690-720 | | 781.82 | 3,922,444.13 |
| 07/15/16 | {53} | Samaritan Daytop Village, Inc. | June 2016 Rent | 1130-000 | 30,000.00 | | 3,952,444.13 |
| 07/21/16 | 200 | Iron Mountain | Invoice No.: 1320048614; Cust Billing No.: 10092449 | 2410-000 | | 8,561.38 | 3,943,882.75 |
| 07/21/16 | 201 | Iron Mountain | Invoice No.: 1320063138; Cust Billing No.: 10092449 | 2410-000 | | 13,206.33 | 3,930,676.42 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,929,241.99 |
| 08/01/16 | {23} | Aetna Life Insurance Company | A/R | 1121-000 | 9.48 | | 3,929,251.47 |
| 08/01/16 | {23} | Medicaid | A/R | 1121-000 | 13.71 | | 3,929,265.18 |
| 08/01/16 | {26} | Call Chef Services | Purchase of Refrigerator and Range Per Notice of Sale (Doc. No. 111). | 1129-000 | 3,000.00 | | 3,932,265.18 |
| 08/01/16 | 202 | Sylvia Santiago | Pay Period 7/6/16; 7/13-7/27/2016 | 2690-720 | | 417.60 | 3,931,847.58 |
| 08/01/16 | 203 | Amy Greco | Pay Period 7/13/16 - 7/27/16 | 2690-720 | | 756.68 | 3,931,090.90 |
| 08/01/16 | 204 | Justin Baum | Pay Period 4/25-5/29/2016 | 2690-720 | | 5,100.00 | 3,925,990.90 |
| 08/01/16 | 205 | Justin Baum | Pay Period 6/30/16 - 7/3/16 | 2690-720 | | 5,100.00 | 3,920,890.90 |
| 08/01/16 | 206 | Iron Mountain | Invoice No.: 1320060118; Cust Billing No.: 10092449 | 2410-000 | | 3,372.97 | 3,917,517.93 |
| 08/01/16 | 207 | Telx-New York, LLC | Invoice No. 000-463415, Account No. 9932141437 | 2990-000 | | 898.52 | 3,916,619.41 |
| 08/01/16 | 208 | Telx-New York, LLC | Invoice No. 000-463418, Account No. 9932141437 | 2990-000 | | 2,321.16 | 3,914,298.25 |
| 08/01/16 | 209 | Telx-New York, LLC | Invoice No. 000-463419, Account No. 9932141437 | 2990-000 | | 2,321.16 | 3,911,977.09 |
| 08/01/16 | 210 | Telx-New York, LLC | Invoice No. 000-463420, Account No. 9932141437 | 2990-000 | | 2,321.16 | 3,909,655.93 |
| 08/01/16 | 211 | Telx-New York, LLC | Invoice No. 000-463421, Account No. 9932141437 | 2990-000 | | 2,321.16 | 3,907,334.77 |
| 08/01/16 | 212 | Telx-New York, LLC | Invoice No. 000-463422, Account No. 9932141437 | 2990-000 | | 2,321.16 | 3,905,013.61 |
| 08/01/16 | 213 | Telx-New York, LLC | Invoice No. 000-463423, Account No. 9932141437 | 2990-000 | | 2,321.16 | 3,902,692.45 |
| 08/01/16 | 214 | ThyssenKrupp Elevator | balance due invoice no. 6000199045 | 2420-000 | | 2,913.50 | 3,899,778.95 |
| 08/01/16 | 215 | ThyssenKrupp Elevator | balance due invoice no. 3002533078; customer # 97398 | 2420-000 | | 1,196.59 | 3,898,582.36 |
| 08/01/16 | 216 | ThyssenKrupp Elevator | balance due invoice no. 5000517509 | 2420-000 | | 192.48 | 3,898,389.88 |

Subtotals :                $33,023.19        $58,242.06

{} Asset reference(s)

Exhibit 9

# Form 2
Page: 14
## Cash Receipts And Disbursements Record

**Case Number:** 16-10123-SMB
**Case Name:** NARCO FREEDOM, INC.

**Taxpayer ID #:** **-***0403
**Period Ending:** 11/25/19

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Rabobank, N.A.
**Account:** ******8266 - Operating Account
**Blanket Bond:** $58,367,734.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/16 | 217 | ThyssenKrupp Elevator | balance due invoice no. 5000537321 | 2420-000 | | 962.50 | 3,897,427.38 |
| 08/01/16 | 218 | ThyssenKrupp Elevator | balance due invoice no. 5000539224 | 2420-000 | | 577.44 | 3,896,849.94 |
| 08/15/16 | 219 | The Premins Company, Inc. | Policy No. WKHIPR0042201 NPP8363480 | 2420-750 | | 1,192.24 | 3,895,657.70 |
| 08/15/16 | 220 | Amy Greco | Pay Period 7/28/16 - 8/10/16 | 2690-720 | | 832.26 | 3,894,825.44 |
| 08/15/16 | 221 | Sylvia Santiago | Pay Period 7/28/16; 7/13-8/10/2016 | 2690-720 | | 348.00 | 3,894,477.44 |
| 08/16/16 | 222 | JFru, LLC | Invoice 21762 | 2420-000 | | 607.52 | 3,893,869.92 |
| 08/22/16 | 223 | Monica Terrano | W/E 7/11 - 8/20/2016 | 2690-720 | | 937.50 | 3,892,932.42 |
| 08/25/16 | 224 | Amy Greco | Pay Period 8/11-8/24 | 2690-720 | | 1,109.68 | 3,891,822.74 |
| 08/25/16 | 225 | Sylvia Santiago | Pay Period 8/11 - 8/24/16 | 2690-720 | | 382.80 | 3,891,439.94 |
| 08/29/16 | 226 | The Premins Company, Inc. | Account No. 177736-P52 | 2420-750 | | 1,135.47 | 3,890,304.47 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,888,870.04 |
| 09/09/16 | {23} | Avalon Document Services | Refund for overpayment of Barclay Damon<br>Invoice | 1121-000 | 1,572.67 | | 3,890,442.71 |
| 09/09/16 | {23} | Affinity Health Plan | A/R | 1121-000 | 21.38 | | 3,890,464.09 |
| 09/09/16 | {23} | Medicaid | A/R | 1121-000 | 1,430.81 | | 3,891,894.90 |
| 09/09/16 | 227 | Sylvia Santiago | Pay Period 8/25 - 9/7/16 | 2690-720 | | 359.60 | 3,891,535.30 |
| 09/09/16 | 228 | Amy Greco | Pay Period 8/25-9/7/16 | 2690-720 | | 1,059.24 | 3,890,476.06 |
| 09/19/16 | {55} | State of NY | Unclaimed Funds | 1229-000 | 6,958.12 | | 3,897,434.18 |
| 09/26/16 | 229 | Sylvia Santiago | Pay Period 9/8 - 9/21/2061 | 2690-720 | | 417.60 | 3,897,016.58 |
| 09/26/16 | 230 | Amy Greco | Pay Period 9/8/ - 9/20-2016 | 2690-720 | | 1,059.24 | 3,895,957.34 |
| 09/29/16 | {23} | MetroPlus/Beacon Health Strategies | A/R | 1121-000 | 2.06 | | 3,895,959.40 |
| 09/29/16 | {23} | Affinity Health Plan | A/R | 1121-000 | 21.38 | | 3,895,980.78 |
| 09/29/16 | {23} | State of NY | A/R | 1121-000 | 4,309.13 | | 3,900,289.91 |
| 09/29/16 | 231 | The Premins Company, Inc. | Account No. 177736-P52 | 2420-750 | | 1,135.47 | 3,899,154.44 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,897,720.01 |
| 10/06/16 | {23} | Healthfirst Health Plan, Inc. | A/R | 1121-000 | 42.31 | | 3,897,762.32 |
| 10/06/16 | {23} | Healthfirst Health Plan, Inc. | A/R | 1121-000 | 70.43 | | 3,897,832.75 |
| 10/06/16 | {23} | Healthfirst Health Plan, Inc. | A/R | 1121-000 | 21.38 | | 3,897,854.13 |
| 10/06/16 | {23} | Healthfirst Health Plan, Inc. | A/R | 1121-000 | 143.94 | | 3,897,998.07 |
| 10/06/16 | 232 | Monica Terrano | W/E 9/1-9/30/2016 | 2690-720 | | 625.00 | 3,897,373.07 |
| 10/06/16 | 233 | Iron Mountain | Invoice No. 1320066914; Customer Billing No.<br>10092449<br>Stopped on 11/17/16 | 2410-005 | | 2,877.50 | 3,894,495.57 |
| 10/06/16 | 234 | Iron Mountain | Invoice No. 9082016; Customer Billing No.<br>10092449<br>Stopped on 11/17/16 | 2410-005 | | 188,588.16 | 3,705,907.41 |
| 10/06/16 | 235 | Iron Mountain | Invoice No. 1320070159; Customer Billing No. | 2410-005 | | 4,981.21 | 3,700,926.20 |

Subtotals :                $14,593.61      $212,057.29

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

Case Number: 16-10123-SMB
Case Name: NARCO FREEDOM, INC.

Taxpayer ID #: **-***0403
Period Ending: 11/25/19

Trustee: Alan Nisselson, Trustee (521090)
Bank Name: Rabobank, N.A.
Account: ******8266 - Operating Account
Blanket Bond: $58,367,734.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 10092449 Stopped on 11/17/16 | | | | |
| 10/11/16 | 236 | Amy Greco | Pay Period 9/23 - 10/5-2016 | 2690-720 | | 781.82 | 3,700,144.38 |
| 10/11/16 | 237 | Sylvia Santiago | Pay Period 9/22 - 10/5/2016 | 2690-720 | | 417.60 | 3,699,726.78 |
| 10/19/16 | 238 | The Premins Company, Inc. | Account No. 177736-P52, payment no. 5 | 2420-750 | | 1,135.47 | 3,698,591.31 |
| 10/19/16 | 239 | Justin Baum | Pay Period 7/5-7/31-16 | 2690-720 | | 3,740.00 | 3,694,851.31 |
| 10/19/16 | 240 | Justin Baum | Pay Period 8/1-8/31-16 | 2690-720 | | 4,590.00 | 3,690,261.31 |
| 10/20/16 | {23} | Affinity Health Plan | A/R | 1121-000 | 21.38 | | 3,690,282.69 |
| 10/20/16 | {23} | Affinity Health Plan | A/R | 1121-000 | 259.29 | | 3,690,541.98 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,689,107.55 |
| 11/07/16 | 241 | Amy Greco | Pay Period 10/6 - 10/19-2016 | 2690-720 | | 781.82 | 3,688,325.73 |
| 11/07/16 | 242 | Sylvia Santiago | Pay Period 10/6/16 - 10/19/2016 | 2690-720 | | 464.00 | 3,687,861.73 |
| 11/16/16 | 243 | Sylvia Santiago | Pay Period 11-3-2016 through 11/15/16 | 2690-720 | | 417.60 | 3,687,444.13 |
| 11/16/16 | 244 | Amy Greco | Pay Period 11/3/16-11/15/2016 | 2690-720 | | 504.40 | 3,686,939.73 |
| 11/16/16 | 245 | Southern District Reporters PC | Invoice No. 0475271-IN; Customer No. 1002872 | 2990-000 | | 146.52 | 3,686,793.21 |
| 11/17/16 | 233 | Iron Mountain | Invoice No. 1320066914; Customer Billing No. 10092449 Stopped: check issued on 10/06/16 | 2410-005 | | -2,877.50 | 3,689,670.71 |
| 11/17/16 | 234 | Iron Mountain | Invoice No. 9082016; Customer Billing No. 10092449 Stopped: check issued on 10/06/16 | 2410-005 | | -188,588.16 | 3,878,258.87 |
| 11/17/16 | 235 | Iron Mountain | Invoice No. 1320070159; Customer Billing No. 10092449 Stopped: check issued on 10/06/16 | 2410-005 | | -4,981.21 | 3,883,240.08 |
| 11/17/16 | 246 | Iron Mountain | Invoice No. 1320066914; Customer Billing No. 10092449 | 2410-000 | | 2,877.50 | 3,880,362.58 |
| 11/17/16 | 247 | Iron Mountain | Invoice No. 9082016; Customer Billing No. 10092449 | 2410-000 | | 188,588.16 | 3,691,774.42 |
| 11/17/16 | 248 | Iron Mountain | Invoice No. 1320070159; Customer Billing No. 10092449 | 2410-000 | | 4,981.21 | 3,686,793.21 |
| 11/21/16 | 249 | Sylvia Santiago | Pay Period 10/20/16 - 11/02/2016 | 2690-720 | | 464.00 | 3,686,329.21 |
| 11/21/16 | 250 | The Premins Company, Inc. | Account No. 177736-P52, payment no. 6 | 2420-750 | | 1,135.47 | 3,685,193.74 |
| 11/21/16 | 251 | Amy Greco | Pay Period 10/20/16-11/02/2016 | 2690-720 | | 504.40 | 3,684,689.34 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,683,254.91 |
| 12/05/16 | 252 | Sera Security Services LLC | Invoice No. 20656, Security for Third Ave. Property | 2420-000 | | 2,736.00 | 3,680,518.91 |
| 12/07/16 | 253 | Hannibal Abdulmumin | Payment to surrender possession and | 2500-000 | | 6,120.00 | 3,674,398.91 |

Subtotals :  $280.67    $26,807.96

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM    V.14.56

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 16

| Case Number: | 16-10123-SMB | Trustee: | Alan Nisselson, Trustee (521090) |
| Case Name: | NARCO FREEDOM, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******8266 - Operating Account |
| Taxpayer ID #: | **-***0403 | Blanket Bond: | $58,367,734.00  (per case limit) |
| Period Ending: | 11/25/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | occupancy  of Third Ave. Property per Order dated 12/6/2016 (Doc. No. 168) | | | | |
| 12/07/16 | 254 | Lawrence Devers | Payment to surrender possession and occupancy  of Third Ave. Property  per Order dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,865.00 | 3,668,533.91 |
| 12/07/16 | 255 | Steven Diaz | Payment to surrender possession and occupancy  of Third Ave. Property  per Order dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,610.00 | 3,662,923.91 |
| 12/07/16 | 256 | Hector Falu | Payment to surrender possession and occupancy  of Third Ave. Property  per Order dated 12/6/2016 (Doc. No. 168)<br>Voided on 12/22/16 | 2500-004 | | 5,100.00 | 3,657,823.91 |
| 12/07/16 | 257 | Carlos Felicier | Payment to surrender possession and occupancy  of Third Ave. Property  per Order dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,652,723.91 |
| 12/07/16 | 258 | Edwin Garcia | Payment to surrender possession and occupancy  of Third Ave. Property  per Order dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,647,623.91 |
| 12/07/16 | 259 | Wilfredo Perez Cortes | Payment to surrender possession and occupancy  of Third Ave. Property  per Order dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,642,523.91 |
| 12/07/16 | 260 | Frederick Henderson | Payment to surrender possession and occupancy  of Third Ave. Property  per Order dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 8,925.00 | 3,633,598.91 |
| 12/07/16 | 261 | Miguel Lugo | Payment to surrender possession and occupancy  of Third Ave. Property  per Order dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,628,498.91 |
| 12/07/16 | 262 | Edguardo Montanez | Payment to surrender possession and occupancy  of Third Ave. Property  per Order dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,623,398.91 |
| 12/07/16 | 263 | Orlando Ortiz | Payment to surrender possession and occupancy  of Third Ave. Property  per Order dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 6,120.00 | 3,617,278.91 |
| 12/07/16 | 264 | Joseph Patterson | Payment to surrender possession and occupancy  of Third Ave. Property  per Order dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,612,178.91 |
| 12/07/16 | 265 | Luis Ramos | Payment to surrender possession and occupancy  of Third Ave. Property  per Order dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 8,160.00 | 3,604,018.91 |

Subtotals :                    $0.00          $70,380.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 16-10123-SMB | | **Trustee:** | Alan Nisselson, Trustee (521090) | |
| **Case Name:** | NARCO FREEDOM, INC. | | **Bank Name:** | Rabobank, N.A. | |
| | | | **Account:** | ******8266 - Operating Account | |
| **Taxpayer ID #:** | **-***0403 | | **Blanket Bond:** | $58,367,734.00  (per case limit) | |
| **Period Ending:** | 11/25/19 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/16 | 266 | Arnold Rivera | Payment to surrender possession and occupancy of Third Ave. Property per Order dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,598,918.91 |
| 12/07/16 | 267 | Jose Rodriguez | Payment to surrender possession and occupancy of Third Ave. Property per Order dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,593,818.91 |
| 12/07/16 | 268 | Julio Serrano | Payment to surrender possession and occupancy of Third Ave. Property per Order dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,588,718.91 |
| 12/07/16 | 269 | David Simmons | Payment to surrender possession and occupancy of Third Ave. Property per Order dated 12/6/2016 (Doc. No. 168) | 2500-000 | | 5,100.00 | 3,583,618.91 |
| 12/08/16 | 270 | Sera Security Services LLC | Invoice No. 20766, Security for Third Ave. Property | 2420-000 | | 6,536.00 | 3,577,082.91 |
| 12/12/16 | 271 | ConEdison | Account No. 31-3649-1225-0206-1, Service to 2652 Third AVenue | 2420-000 | | 3,662.15 | 3,573,420.76 |
| 12/20/16 | 272 | ConEdison | Account No. 31-3649-1225-0206-1, Deposit for 2652 Third AVenue<br>Stopped on 01/06/17 | 2420-005 | | 6,945.00 | 3,566,475.76 |
| 12/20/16 | 273 | The Premins Company, Inc. | Account No. 177736-P52, payment no. 7 | 2420-750 | | 1,135.47 | 3,565,340.29 |
| 12/22/16 | 256 | Hector Falu | Payment to surrender possession and occupancy of Third Ave. Property per Order dated 12/6/2016 (Doc. No. 168)<br>Voided: check issued on 12/07/16 | 2500-004 | | -5,100.00 | 3,570,440.29 |
| 12/22/16 | 274 | ConEdison | Account No. 31-3649-1225-0206-1, Service to 2652 Third AVenue | 2420-000 | | 5,495.83 | 3,564,944.46 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,563,510.03 |
| 01/06/17 | 272 | ConEdison | Account No. 31-3649-1225-0206-1, Deposit for 2652 Third AVenue<br>Stopped: check issued on 12/20/16 | 2420-005 | | -6,945.00 | 3,570,455.03 |
| 01/06/17 | 275 | ConEdison | Account No. 31-3649-1225-0206-1, Deposit for 2652 Third AVenue | 2420-000 | | 6,945.00 | 3,563,510.03 |
| 01/12/17 | | Carver Bank | Receipt of Carver Bank balance and applicaton of balance to Carver Bank secured claim no. 46 | | 0.00 | | 3,563,510.03 |
| | {15} | | Balance as of 1/12/2017          116,396.00 in Debtor's account held at Carver Bank which was surrendered to | 1129-000 | | | 3,563,510.03 |

| | | | Subtotals : | $0.00 | $40,508.88 |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10123-SMB |
| **Case Name:** | NARCO FREEDOM, INC. |
| | |
| **Taxpayer ID #:** | \*\*-\*\*\*0403 |
| **Period Ending:** | 11/25/19 |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | \*\*\*\*\*\*8266 - Operating Account |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Carver and applied to<br>Carver's Lien at closing<br>of Third Ave. Property | | | | |
| | | Carver Federal Savings Bank | Balance as of 1/12/2017     -116,396.00<br>in Debtor's account held<br>at Carver Bank which<br>was surrendered to<br>Carver and applied to<br>Carver's Lien at closing<br>of Third Ave. Property | 4110-000 | | | 3,563,510.03 |
| 01/12/17 | | From Account #\*\*\*\*\*\*8270 | TRANSFER FUNDS | 9999-000 | 658,000.00 | | 4,221,510.03 |
| 01/12/17 | 276 | United States Department of Health<br>and Human Services | Payment of HHS Lien on Third Ave. Property | 4110-000 | | 442,535.00 | 3,778,975.03 |
| 01/12/17 | 277 | Old Republic National Title<br>Insurance Co. | Escrow, real estate taxes, water/sewer | | | 87,606.74 | 3,691,368.29 |
| | | | 5,058.12 | 4120-000 | | | 3,691,368.29 |
| | | | Real Estate Taxes,     82,548.62<br>Water Sewer | 2500-000 | | | 3,691,368.29 |
| 01/12/17 | 278 | President Holdings LLC | Payment to Stalking Horse Bidder of Break Up<br>Fee per Order dated 6/16/2016 (Doc. No.<br>103). | 2990-000 | | 38,710.00 | 3,652,658.29 |
| 01/13/17 | | Old Republic National Title | Balance of Purchase Price of Third Ave.<br>Property | | 2,970,692.08 | | 6,623,350.37 |
| | {30} | | 4,230,000.00 | 1110-000 | | | 6,623,350.37 |
| | | | Buyer Credit - Real     -2,755.73<br>Estate Tax Adj. for 2nd<br>half of '16-'17 (11 days of<br>January) | 2820-000 | | | 6,623,350.37 |
| | | | Buyer Credit -     -113.92<br>Water/Sewer Adj. -<br>accrued water charges<br>meter 3633 7-13-16 to<br>10-14-16; $115.49 =<br>$1.28 /day; 89 days to<br>buyer. | 2820-000 | | | 6,623,350.37 |
| | | | Buyer Credit -     -5,028.66<br>Water/Sewer Adj. -<br>accrued water charges<br>meter  1030 7-13-16 to | 2820-000 | | | 6,623,350.37 |

| | | |
|---|---|---|
| Subtotals : | $3,628,692.08 | $568,851.74 |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

Case Number: 16-10123-SMB
Case Name: NARCO FREEDOM, INC.

Taxpayer ID #: **-***0403
Period Ending: 11/25/19

Trustee: Alan Nisselson, Trustee (521090)
Bank Name: Rabobank, N.A.
Account: ******8266 - Operating Account
Blanket Bond: $58,367,734.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 10-13-16 $4,973.42 =<br>$55.26 /day; 91 days to<br>buyer. | | | | |
| | | | Jaspan Schlesinger fees      -11,404.07<br>authorized per Court<br>Order | 2500-000 | | | 6,623,350.37 |
| | | Carver Federal Savings Bank | Carver Federal Savings      -1,240,005.54<br>Bank | 4110-000 | | | 6,623,350.37 |
| 01/13/17 | | Transfer from Deposit Account | From A/C No. 5013848270 | 9999-000 | 658,000.00 | | 7,281,350.37 |
| 01/13/17 | | Transfer from Deposit Account | Reversed Deposit Adj. 35  from A/C No.<br>5013848270 | 9999-000 | -658,000.00 | | 6,623,350.37 |
| 01/31/17 | 279 | Justin Baum | Consulting Services | | | 8,495.00 | 6,614,855.37 |
| | | | Consulting services      7,905.00 | 2690-720 | | | 6,614,855.37 |
| | | | Consulting services      590.00 | 2690-720 | | | 6,614,855.37 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 6,613,420.94 |
| 02/27/17 | 280 | Sera Security Services LLC | Invoice No. 20869, Security for Third Ave.<br>Property | 2420-000 | | 6,384.00 | 6,607,036.94 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 6,605,602.51 |
| 03/15/17 | {23} | Con Edison | Deposit refund 2652 3rd Ave. Basement | 1121-000 | 2,563.56 | | 6,608,166.07 |
| 03/16/17 | 281 | State of New York, Department of<br>Labor | Drafted in error<br>Voided on 03/16/17 | 5800-004 | | 6,232.00 | 6,601,934.07 |
| 03/16/17 | 281 | State of New York, Department of<br>Labor | Drafted in error<br>Voided: check issued on 03/16/17 | 5800-004 | | -6,232.00 | 6,608,166.07 |
| 03/16/17 | 282 | State of New York, Department of<br>Labor | Drafted in error<br>Voided on 03/16/17 | 5800-004 | | 1,073.50 | 6,607,092.57 |
| 03/16/17 | 282 | State of New York, Department of<br>Labor | Drafted in error<br>Voided: check issued on 03/16/17 | 5800-004 | | -1,073.50 | 6,608,166.07 |
| 03/16/17 | 283 | Sera Security Services LLC | Invoice No. 20976, Security for Third Ave.<br>Property | 2420-000 | | 6,232.00 | 6,601,934.07 |
| 03/16/17 | 284 | Sera Security Services LLC | Invoice No. 21082, Security for Third Ave.<br>Property | 2420-000 | | 1,073.50 | 6,600,860.57 |
| 03/24/17 | 285 | NYS Department of Taxation &<br>Finance | Form 500, Tax ID 13-2690403<br>Stopped on 08/29/17 | 2820-005 | | 275.00 | 6,600,585.57 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 6,599,151.14 |
| 04/05/17 | 286 | INTERNAL REVENUE SERVICE | FICA- Wage Claims<br>Stopped on 04/07/17 | 5300-005 | | 33,349.27 | 6,565,801.87 |
| 04/05/17 | 287 | INTERNAL REVENUE SERVICE | Income Tax Wage Claims<br>Stopped on 04/07/17 | 5300-005 | | 107,578.16 | 6,458,223.71 |

Subtotals :      $2,563.56      $167,690.22

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

Case Number:  16-10123-SMB
Case Name:  NARCO FREEDOM, INC.

Taxpayer ID #:  **-***0403
Period Ending:  11/25/19

Trustee:  Alan Nisselson, Trustee (521090)
Bank Name:  Rabobank, N.A.
Account:  ******8266 - Operating Account
Blanket Bond:  $58,367,734.00  (per case limit)
Separate Bond:  N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/05/17 | 288 | INTERNAL REVENUE SERVICE | Medicare Wage Claims Stopped on 04/07/17 | 5300-005 | | 7,799.48 | 6,450,424.23 |
| 04/05/17 | 289 | New York State Department of Tax & Finance | NY Income Tax Wage Claims Stopped on 08/23/17 | 5300-005 | | 26,894.57 | 6,423,529.66 |
| 04/05/17 | 290 | Joffy S. Vadakkedam | Final Distribution of 100%  on Priority  Claim No. 4 | 5300-000 | | 8,401.91 | 6,415,127.75 |
| 04/05/17 | 291 | Gary Hughes | Final Distribution of 100%  on  Priority Claim No. 6 | 5300-000 | | 8,401.91 | 6,406,725.84 |
| 04/05/17 | 292 | Kristy Rodriguez | Final Distribution of 100%  on  Priority Claim No. 8 | 5300-000 | | 728.53 | 6,405,997.31 |
| 04/05/17 | 293 | Julio  Miranda | Final Distribution of 100%  on  Priority  Claim No. 9 Stopped on 04/21/17 | 5300-005 | | 158.95 | 6,405,838.36 |
| 04/05/17 | 294 | Marilyn Eufemia | Final Distribution of 100%  on Priority Claim No. 10P | 5300-000 | | 8,401.91 | 6,397,436.45 |
| 04/05/17 | 295 | Ivonne Cotto | Final Distribution of 100%  on  Priority Claim No. 11 | 5300-000 | | 8,401.91 | 6,389,034.54 |
| 04/05/17 | 296 | Sam Levesanos | Final Distribution of 100%  on Priority Claim No. 12 | 5300-000 | | 8,401.91 | 6,380,632.63 |
| 04/05/17 | 297 | Adrian Singh-Jones | Final Distribution of 100%  on  Priority Claim No. 16 | 5300-000 | | 68.23 | 6,380,564.40 |
| 04/05/17 | 298 | Luis Laboy | Final Distribution of 100%  on Priority Claim No. 17 | 5300-000 | | 2,219.60 | 6,378,344.80 |
| 04/05/17 | 299 | Christopher Paige | Final Distribution of 100%  on Priority Claim No. 20 | 5300-000 | | 755.59 | 6,377,589.21 |
| 04/05/17 | 300 | Vicki Hill | Final Distribution of 100%  on Priority Claim No. 24 | 5300-000 | | 1,236.91 | 6,376,352.30 |
| 04/05/17 | 301 | Magda Cambrelen | Final Distribution of 100%  on Priority Claim No. 25 | 5300-000 | | 7,754.94 | 6,368,597.36 |
| 04/05/17 | 302 | Carmen Hamilton | Final Distribution of 100%  on  Priority Claim No. 27 | 5300-000 | | 4,777.59 | 6,363,819.77 |
| 04/05/17 | 303 | Pedro Roman | Final Distribution of 100%  on Priority Claim No. 28 | 5300-000 | | 413.83 | 6,363,405.94 |
| 04/05/17 | 304 | Charles Cruz | Final Distribution of 100%  on Priority Claim No. 35 | 5300-000 | | 869.63 | 6,362,536.31 |
| 04/05/17 | 305 | Marlene Cruz | Final Distribution of 100%  on Priority Claim No. 36 | 5300-000 | | 104.91 | 6,362,431.40 |
| 04/05/17 | 306 | Santos  Quinones | Final Distribution of 100%  on Priority Claim No. 38 | 5300-000 | | 4,109.85 | 6,358,321.55 |

Subtotals :      $0.00      $99,902.16

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM     V.14.56

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| Case Number: | 16-10123-SMB | | Trustee: | Alan Nisselson, Trustee (521090) |
|---|---|---|---|---|
| Case Name: | NARCO FREEDOM, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******8266 - Operating Account |
| Taxpayer ID #: | **-***0403 | | Blanket Bond: | $58,367,734.00  (per case limit) |
| Period Ending: | 11/25/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/17 | 307 | Manuel Rosa | Final Distribution of 100%  on Priority Claim<br>No. 39 | 5300-000 | | 2,203.14 | 6,356,118.41 |
| 04/05/17 | 308 | Lenny Durio | Final Distribution of 100%  on Priority Claim<br>No. 40 | 5300-000 | | 6,735.00 | 6,349,383.41 |
| 04/05/17 | 309 | Ron McCants | Final Distribution of 100%  on Priority Claim<br>No. 41 | 5300-000 | | 8,401.91 | 6,340,981.50 |
| 04/05/17 | 310 | Arsenio Baez | Final Distribution of 100%  on Priority Claim<br>No. 43 | 5300-000 | | 2,508.03 | 6,338,473.47 |
| 04/05/17 | 311 | Amy Greco | Final Distribution of 100%  on Priority Claim<br>No. 49 | 5300-000 | | 8,401.91 | 6,330,071.56 |
| 04/05/17 | 312 | Cathy Johnson | Final Distribution of 100%  on Priority Claim<br>No. 50 | 5300-000 | | 8,401.91 | 6,321,669.65 |
| 04/05/17 | 313 | Gracie M. Bowens | Final Distribution of 100%  on  Priority Claim<br>No. 51 | 5300-000 | | 2,925.01 | 6,318,744.64 |
| 04/05/17 | 314 | Sandra I. Marrero | Final Distribution of 100%  on Priority Claim<br>No. 53 | 5300-000 | | 7,765.16 | 6,310,979.48 |
| 04/05/17 | 315 | Vesa Margan | Final Distribution of 100%  on Priority Claim<br>No. 54 | 5300-000 | | 2,774.65 | 6,308,204.83 |
| 04/05/17 | 316 | Christine Oluwole | Final Distribution of 100%  on  Priority Claim<br>No. 56 | 5300-000 | | 8,401.91 | 6,299,802.92 |
| 04/05/17 | 317 | Luis A Bernal | Final Distribution of 100%  on Priority Claim<br>No. 59 | 5300-000 | | 8,401.91 | 6,291,401.01 |
| 04/05/17 | 318 | Jennifer Bowland | Final Distribution of 100%  on Priority Claim<br>No. 69 | 5300-000 | | 8,401.91 | 6,282,999.10 |
| 04/05/17 | 319 | Gloria Dill | Final Distribution of 100%  on  Priority Claim<br>No. 70 | 5300-000 | | 7,804.98 | 6,275,194.12 |
| 04/05/17 | 320 | Dominick N. Piacente | Final Distribution of 100%  on Priority Claim<br>No. 74 | 5300-000 | | 8,401.91 | 6,266,792.21 |
| 04/05/17 | 321 | Michele Poole | Final Distribution of 100%  on Priority Claim<br>No. 116 | 5300-000 | | 8,401.91 | 6,258,390.30 |
| 04/05/17 | 322 | Manuel Cruz | Final Distribution of 100%  on Priority Claim<br>No. 117 | 5300-000 | | 8,401.91 | 6,249,988.39 |
| 04/05/17 | 323 | Aida  E. Navedo | Final Distribution of 100%  on  Priority Claim<br>No. 122 | 5300-000 | | 8,401.91 | 6,241,586.48 |
| 04/05/17 | 324 | Paula Johnson | Final Distribution of 100%  on Priority Claim<br>No. 125 | 5300-000 | | 8,401.91 | 6,233,184.57 |
| 04/05/17 | 325 | Ixia Ferran | Final Distribution of 100%  on  Priority  Claim<br>No. 126 | 5300-000 | | 8,401.91 | 6,224,782.66 |
| 04/05/17 | 326 | Adilia  Edith  Villeda | Final Distribution of 100%  on Priority  Claim | 5300-000 | | 5,824.20 | 6,218,958.46 |

Subtotals :    $0.00    $139,363.09

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM    V.14.56

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10123-SMB | |
| **Case Name:** | NARCO FREEDOM, INC. | |
| **Taxpayer ID #:** | **-***0403 | |
| **Period Ending:** | 11/25/19 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8266 - Operating Account |
| **Blanket Bond:** | $58,367,734.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | No. 127 | | | | |
| 04/05/17 | 327 | Brenda Wheat | Final Distribution of 100% on Priority Claim No. 129 | 5300-000 | | 7,900.01 | 6,211,058.45 |
| 04/05/17 | 328 | Arleen Perez Eliad | Final Distribution of 100% on Priority Claim No. 130 | 5300-000 | | 1,641.00 | 6,209,417.45 |
| 04/05/17 | 329 | Martha Taveras | Final Distribution of 100% on Priority Claim No. 131 | 5300-000 | | 3,252.52 | 6,206,164.93 |
| 04/05/17 | 330 | Darlene B. Amos | Final Distribution of 100% on Priority Claim No. 132 | 5300-000 | | 8,401.91 | 6,197,763.02 |
| 04/05/17 | 331 | Saby Guzman | Final Distribution of 100% on Priority Claim No. 133 | 5300-000 | | 5,042.07 | 6,192,720.95 |
| 04/05/17 | 332 | Maria Perez-Forty | Final Distribution of 100% on Priority Claim No. 134 | 5300-000 | | 1,295.91 | 6,191,425.04 |
| 04/05/17 | 333 | Sabrina Soltren | Final Distribution of 100% on Priority Claim No. 135 | 5300-000 | | 1,847.32 | 6,189,577.72 |
| 04/05/17 | 334 | Mabel Joyce | Final Distribution of 100% on Priority Claim No. 136 | 5300-000 | | 2,230.96 | 6,187,346.76 |
| 04/05/17 | 335 | Maria Lewin | Final Distribution of 100% on Priority Claim No. 137 | 5300-000 | | 8,401.91 | 6,178,944.85 |
| 04/05/17 | 336 | Dr. Jean Denis | Final Distribution of 100% on Priority Claim No. 140 | 5300-000 | | 2,849.75 | 6,176,095.10 |
| 04/05/17 | 337 | Minerva Pomales | Final Distribution of 100% on Priority Claim No. 141 | 5300-000 | | 201.09 | 6,175,894.01 |
| 04/05/17 | 338 | Marisol Burgos | Final Distribution of 100% on Priority Claim No. 142 | 5300-000 | | 219.72 | 6,175,674.29 |
| 04/05/17 | 339 | Maritza Santa | Final Distribution of 100% on Priority Claim No. 143 | 5300-000 | | 3,170.24 | 6,172,504.05 |
| 04/05/17 | 340 | Philome Jean H. Gracia | Final Distribution of 100% on Priority Claim No. 145 | 5300-000 | | 8,401.91 | 6,164,102.14 |
| 04/05/17 | 341 | Sylvia Santiago | Final Distribution of 100% on Priority Claim No. 153 | 5300-000 | | 1,899.07 | 6,162,203.07 |
| 04/05/17 | 342 | Adderly, Joseph | Final Distribution of 100% on Priority Claim No. 152.1 | 5300-000 | | 304.15 | 6,161,898.92 |
| 04/05/17 | 343 | Adelman, Steven L. | Final Distribution of 100% on Priority Claim No. 152.2 | 5300-000 | | 3,873.85 | 6,158,025.07 |
| 04/05/17 | 344 | Antoine, Stephanie M. | Final Distribution of 100% on Priority Claim No. 152.3 | 5300-000 | | 1,487.10 | 6,156,537.97 |
| 04/05/17 | 345 | Brathwaite, Kathy G. | Final Distribution of 100% on Priority Claim No. 152.4 | 5300-000 | | 3,217.50 | 6,153,320.47 |
| | | | Subtotals : | | $0.00 | $65,637.99 | |

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

**Case Number:** 16-10123-SMB
**Case Name:** NARCO FREEDOM, INC.

**Taxpayer ID #:** **-***0403
**Period Ending:** 11/25/19

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Rabobank, N.A.
**Account:** ******8266 - Operating Account
**Blanket Bond:** $58,367,734.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/17 | 346 | Brehm, Callaci Karen | Final Distribution of 100%  on Priority Claim No. 152.5 Stopped on 08/10/18 | 5300-005 | | 159.30 | 6,153,161.17 |
| 04/05/17 | 347 | Burnett, Christopher | Final Distribution of 100%  on Priority Claim No. 152.6 | 5300-000 | | 2,765.68 | 6,150,395.49 |
| 04/05/17 | 348 | Burris, Christine G. | Final Distribution of 100%  on Priority Claim No. 152.7 | 5300-000 | | 2,654.07 | 6,147,741.42 |
| 04/05/17 | 349 | Carrasquillo, Sergio | Final Distribution of 100%  on Priority Claim No. 152.8 | 5300-000 | | 3,892.89 | 6,143,848.53 |
| 04/05/17 | 350 | Caruth, David D. | Final Distribution of 100%  on Priority Claim No. 152.9 | 5300-000 | | 1,995.51 | 6,141,853.02 |
| 04/05/17 | 351 | Charles-Lamy, Jocelyne A. | Final Distribution of 100%  on Priority Claim No. 152.10 | 5300-000 | | 2,159.32 | 6,139,693.70 |
| 04/05/17 | 352 | Coit, Belinda | Final Distribution of 100%  on  Priority Claim No. 152.11 | 5300-000 | | 2,315.34 | 6,137,378.36 |
| 04/05/17 | 353 | Dautruche, Valeria | Final Distribution of 100%  on Priority Claim No. 152.12 | 5300-000 | | 2,013.45 | 6,135,364.91 |
| 04/05/17 | 354 | Dictter, Adelmo | Final Distribution of 100%  on Priority Claim No. 152.13 | 5300-000 | | 106.61 | 6,135,258.30 |
| 04/05/17 | 355 | Dixon, Marie Tatiana | Final Distribution of 100%  on Priority Claim No. 152.14 | 5300-000 | | 782.51 | 6,134,475.79 |
| 04/05/17 | 356 | Echevarria, Lillian | Final Distribution of 100%  on Priority Claim No. 152.15 | 5300-000 | | 3,385.70 | 6,131,090.09 |
| 04/05/17 | 357 | Edmund, Gabriela Beatriz | Final Distribution of 100%  on Priority Claim No. 152.16 | 5300-000 | | 1,884.54 | 6,129,205.55 |
| 04/05/17 | 358 | Fera, Jonelle | Final Distribution of 100%  on Priority Claim No. 152.17 | 5300-000 | | 3,541.02 | 6,125,664.53 |
| 04/05/17 | 359 | Figueroa, Alba I. | Final Distribution of 100%  on Priority Claim No. 152.18 | 5300-000 | | 6,030.64 | 6,119,633.89 |
| 04/05/17 | 360 | Ford, Michael L. | Final Distribution of 100%  on Priority Claim No. 152.19 | 5300-000 | | 2,418.96 | 6,117,214.93 |
| 04/05/17 | 361 | Fowler, Beavin | Final Distribution of 100%  on Priority Claim No. 152.20 Stopped on 08/10/18 | 5300-005 | | 79.67 | 6,117,135.26 |
| 04/05/17 | 362 | Gilliam, Richard | Final Distribution of 100%  on Priority Claim No. 152.21 | 5300-000 | | 1,031.01 | 6,116,104.25 |
| 04/05/17 | 363 | Gittins, Ozoda | Final Distribution of 100%  on Priority Claim No. 152.22 | 5300-000 | | 1,141.28 | 6,114,962.97 |
| 04/05/17 | 364 | Gleba, Mariya | Final Distribution of 100%  on Priority Claim | 5300-000 | | 998.38 | 6,113,964.59 |

Subtotals :                    $0.00          $39,355.88

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM      V.14.56

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** Alan Nisselson, Trustee (521090) |
| **Case Name:** NARCO FREEDOM, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8266 - Operating Account |
| **Taxpayer ID #:** **-***0403 | **Blanket Bond:** $58,367,734.00  (per case limit) |
| **Period Ending:** 11/25/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No. 152.23 | | | | |
| 04/05/17 | 365 | Hill, Michael A. | Final Distribution of 100%  on Priority Claim<br>No. 152.24 | 5300-000 | | 863.06 | 6,113,101.53 |
| 04/05/17 | 366 | Hubbard, Sherell | Final Distribution of 100%  on Priority Claim<br>No. 152.25 | 5300-000 | | 1,958.44 | 6,111,143.09 |
| 04/05/17 | 367 | Johnson, Gloria | Final Distribution of 100%  on Priority Claim<br>No. 152.26 | 5300-000 | | 2,878.31 | 6,108,264.78 |
| 04/05/17 | 368 | Joseph, Yorlany V. | Final Distribution of 100%  on Priority Claim<br>No. 152.27 | 5300-000 | | 2,029.22 | 6,106,235.56 |
| 04/05/17 | 369 | Knott, Donna E. | Final Distribution of 100%  on Priority Claim<br>No. 152.28 | 5300-000 | | 3,907.12 | 6,102,328.44 |
| 04/05/17 | 370 | Leon, Catherine Lynn | Final Distribution of 100%  on Priority Claim<br>No. 152.29 | 5300-000 | | 1,227.78 | 6,101,100.66 |
| 04/05/17 | 371 | Liera, Gloria | Final Distribution of 100%  on Priority Claim<br>No. 152.30 | 5300-000 | | 837.51 | 6,100,263.15 |
| 04/05/17 | 372 | Maldonado, Alexander | Final Distribution of 100%  on Priority Claim<br>No. 152.31 | 5300-000 | | 2,827.42 | 6,097,435.73 |
| 04/05/17 | 373 | Martinez, Edward | Final Distribution of 100%  on Priority Claim<br>No. 152.32 | 5300-000 | | 2,333.83 | 6,095,101.90 |
| 04/05/17 | 374 | Miller, Antoinette | Final Distribution of 100%  on Priority Claim<br>No. 152.33 | 5300-000 | | 79.67 | 6,095,022.23 |
| 04/05/17 | 375 | Morgan, Andrea C. | Final Distribution of 100%  on Priority Claim<br>No. 152.34 | 5300-000 | | 1,940.07 | 6,093,082.16 |
| 04/05/17 | 376 | Mosie, Rodely M. | Final Distribution of 100%  on Priority Claim<br>No. 152.35 | 5300-000 | | 2,733.16 | 6,090,349.00 |
| 04/05/17 | 377 | Pemberton, Hugo C. | Final Distribution of 100%  on Priority Claim<br>No. 152.36 | 5300-000 | | 2,271.26 | 6,088,077.74 |
| 04/05/17 | 378 | Quinones, Hector | Final Distribution of 100%  on Priority  Claim<br>No. 152.37 | 5300-000 | | 2,265.29 | 6,085,812.45 |
| 04/05/17 | 379 | Quintero, Heriberto | Final Distribution of 100%  on Priority Claim<br>No. 152.38 | 5300-000 | | 2,494.67 | 6,083,317.78 |
| 04/05/17 | 380 | Rivera, Maria | Final Distribution of 100%  on Priority Claim<br>No. 152.39 | 5300-000 | | 1,627.22 | 6,081,690.56 |
| 04/05/17 | 381 | Saint Fort, Ashley M. | Final Distribution of 100%  on Priority Claim<br>No. 152.40 | 5300-000 | | 2,378.49 | 6,079,312.07 |
| 04/05/17 | 382 | Smith, Richlyn T. | Final Distribution of 100%  on Priority Claim<br>No. 152.41 | 5300-000 | | 1,529.15 | 6,077,782.92 |
| 04/05/17 | 383 | Souvenir, Fenella | Final Distribution of 100%  on Priority Claim<br>No. 152.42 | 5300-000 | | 402.04 | 6,077,380.88 |

Subtotals :          $0.00          $36,583.71

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM     V.14.56

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

Case Number: 16-10123-SMB

Case Name: NARCO FREEDOM, INC.

Taxpayer ID #: **-***0403

Period Ending: 11/25/19

Trustee: Alan Nisselson, Trustee (521090)

Bank Name: Rabobank, N.A.

Account: ******8266 - Operating Account

Blanket Bond: $58,367,734.00  (per case limit)

Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/17 | 384 | St. Bernard, Natasha | Final Distribution of 100% on Priority Claim No. 152.43 | 5300-000 | | 3,372.00 | 6,074,008.88 |
| 04/05/17 | 385 | Taylor, Judia | Final Distribution of 100% on Priority Claim No. 152.44 | 5300-000 | | 1,897.36 | 6,072,111.52 |
| 04/05/17 | 386 | Trivedi, Darshana | Final Distribution of 100% on Priority Claim No. 152.45 | 5300-000 | | 2,108.80 | 6,070,002.72 |
| 04/05/17 | 387 | Vines, Kenneth | Final Distribution of 100% on Priority Claim No. 152.46 Stopped on 07/10/17 | 5300-005 | | 2,326.82 | 6,067,675.90 |
| 04/05/17 | 388 | Weston, Keisha V. | Final Distribution of 100% on Priority Claim No. 152.47 | 5300-000 | | 2,194.49 | 6,065,481.41 |
| 04/05/17 | 389 | White, Wayne E. | Final Distribution of 100% on Priority Claim No. 152.48 | 5300-000 | | 2,246.97 | 6,063,234.44 |
| 04/05/17 | 390 | Wielgosz, Sylvia | Final Distribution of 100% on Priority Claim No. 152.49 | 5300-000 | | 1,814.81 | 6,061,419.63 |
| 04/05/17 | 391 | Wimbush, Roxanne | Final Distribution of 100% on Priority Claim No. 152.51 | 5300-000 | | 159.30 | 6,061,260.33 |
| 04/05/17 | 392 | 1199SEIU League Training and Upgrading Fund | Final Distribution of 100% on Priority Claim No. 147 | 5400-000 | | 177.53 | 6,061,082.80 |
| 04/05/17 | 393 | 1199SEIU Health Care Employees Pension Fund | Final Distribution of 100% on Priority Claim No. 148P | 5400-000 | | 3,774.71 | 6,057,308.09 |
| 04/05/17 | 394 | 1199SEIU Health Care Industry Job Security Fund | Final Distribution of 100% on Priority Claim No. 149 | 5400-000 | | 88.77 | 6,057,219.32 |
| 04/05/17 | 395 | 1199SEIU/Employer Child Care Fund | Final Distribution of 100% on Priority Claim No. 150 | 5400-000 | | 177.53 | 6,057,041.79 |
| 04/05/17 | 396 | 1199SEIU National Benefit Fund for Health and Human Services | Final Distribution of 100% on Priority Claim No. 151P | 5400-000 | | 10,208.30 | 6,046,833.49 |
| 04/05/17 | 397 | INTERNAL REVENUE SERVICE | FICA Wage Claims Stopped on 04/07/17 | 5800-005 | | 33,349.27 | 6,013,484.22 |
| 04/05/17 | 398 | INTERNAL REVENUE SERVICE | FUTA Wage Claims Stopped on 04/07/17 | 5800-005 | | 3,222.77 | 6,010,261.45 |
| 04/05/17 | 399 | INTERNAL REVENUE SERVICE | Medicare Wage Claims Stopped on 04/07/17 | 5800-005 | | 7,799.48 | 6,002,461.97 |
| 04/05/17 | 400 | State of New York, Department of Labor | Final Distribution of 100% on Priority Claim No. 156 | 5800-000 | | 642,035.08 | 5,360,426.89 |
| 04/05/17 | 401 | Alan Nisselson, Trustee | Interim Compensation Awarded by Order dated 4/5/2017 | 2100-000 | | 150,227.90 | 5,210,198.99 |
| 04/05/17 | 402 | Windels Marx Lane & Mittendorf, LLP | Interim Compensation Awarded by Order dated 4/5/2017 | 3110-000 | | 1,189,632.00 | 4,020,566.99 |

Subtotals : $0.00 $2,056,813.89

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10123-SMB | |
| **Case Name:** | NARCO FREEDOM, INC. | |
| **Taxpayer ID #:** | **-***0403 | |
| **Period Ending:** | 11/25/19 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8266 - Operating Account |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/05/17 | 403 | Windels Marx Lane & Mittendorf, LLP | Interim Expenses  Awarded by Order dated 4/5/2017 | 3120-000 | | 20,492.12 | 4,000,074.87 |
| 04/05/17 | 404 | EisnerAmper, LLP | Interim Compensation Awarded by Order dated 4/5/2017 | 3410-000 | | 73,650.80 | 3,926,424.07 |
| 04/05/17 | 405 | EisnerAmper, LLP | Interim Expenses Awarded by Order dated 4/5/2017 | 3420-000 | | 333.00 | 3,926,091.07 |
| 04/05/17 | 406 | Maltz Auctions, Inc. | Final  Compensation Awarded by Order dated 4/5/2017 | 3610-000 | | 141,000.00 | 3,785,091.07 |
| 04/05/17 | 407 | Lori Lapin Jones, PLLC | Final Compensation Awarded by Order dated 4/5/2017 | 3210-600 | | 16,731.00 | 3,768,360.07 |
| 04/05/17 | 408 | Lori Lapin Jones, PLLC | Final Expenses Awarded by Order dated 4/5/2017 | 3220-610 | | 228.32 | 3,768,131.75 |
| 04/05/17 | 409 | Garfunkel Wild, P.C. | Interim Compensation Awarded by Order dated 4/5/2017 | 3210-600 | | 70,327.00 | 3,697,804.75 |
| 04/05/17 | 410 | Garfunkel Wild, P.C. | Interim Expenses Awarded by Order dated 4/5/2017 | 3220-610 | | 335.51 | 3,697,469.24 |
| 04/07/17 | 286 | INTERNAL REVENUE SERVICE | FICA- Wage Claims Stopped: check issued on 04/05/17 | 5300-005 | | -33,349.27 | 3,730,818.51 |
| 04/07/17 | 287 | INTERNAL REVENUE SERVICE | Income Tax Wage Claims Stopped: check issued on 04/05/17 | 5300-005 | | -107,578.16 | 3,838,396.67 |
| 04/07/17 | 288 | INTERNAL REVENUE SERVICE | Medicare Wage Claims Stopped: check issued on 04/05/17 | 5300-005 | | -7,799.48 | 3,846,196.15 |
| 04/07/17 | 397 | INTERNAL REVENUE SERVICE | FICA Wage Claims Stopped: check issued on 04/05/17 | 5800-005 | | -33,349.27 | 3,879,545.42 |
| 04/07/17 | 398 | INTERNAL REVENUE SERVICE | FUTA Wage Claims Stopped: check issued on 04/05/17 | 5800-005 | | -3,222.77 | 3,882,768.19 |
| 04/07/17 | 399 | INTERNAL REVENUE SERVICE | Medicare Wage Claims Stopped: check issued on 04/05/17 | 5800-005 | | -7,799.48 | 3,890,567.67 |
| 04/07/17 | 411 | United States Treasury | Wage Claims Medicare | 5300-000 | | 7,799.48 | 3,882,768.19 |
| 04/07/17 | 412 | United States Treasury | Wage Claims FICA | 5300-000 | | 33,349.27 | 3,849,418.92 |
| 04/07/17 | 413 | United States Treasury | Wage Claims Income Tax | 5300-000 | | 107,578.16 | 3,741,840.76 |
| 04/07/17 | 414 | United States Treasury | Wage Claims Medicare | 5800-000 | | 7,799.48 | 3,734,041.28 |
| 04/07/17 | 415 | United States Treasury | Wage Claims FICA | 5800-000 | | 33,349.27 | 3,700,692.01 |
| 04/07/17 | 416 | United States Treasury | Wage Claims FUTA | 5800-000 | | 3,222.77 | 3,697,469.24 |
| 04/07/17 | 417 | NYS Tax Dept - Processing Unit | Wage Claims NY Income Tax Stopped on 04/07/17 | 5300-005 | | 26,894.57 | 3,670,574.67 |
| 04/07/17 | 417 | NYS Tax Dept - Processing Unit | Wage Claims NY Income Tax Stopped: check issued on 04/07/17 | 5300-005 | | -26,894.57 | 3,697,469.24 |

Subtotals :  $0.00    $323,097.75

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

**Case Number:** 16-10123-SMB
**Case Name:** NARCO FREEDOM, INC.

**Taxpayer ID #:** **-***0403
**Period Ending:** 11/25/19

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Rabobank, N.A.
**Account:** ******8266 - Operating Account
**Blanket Bond:** $58,367,734.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/07/17 | 418 | NYS Income Tax | Wage Claims NY Income Tax | 5300-000 | | 26,894.57 | 3,670,574.67 |
| 04/21/17 | 293 | Julio  Miranda | Final Distribution of 100%  on  Priority  Claim<br>No. 9<br>Stopped: check issued on 04/05/17 | 5300-005 | | -158.95 | 3,670,733.62 |
| 04/21/17 | 419 | Julio  Miranda | Final Distribution of 100%  on  Priority  Claim<br>No. 9<br>Stopped on 05/22/17 | 5300-005 | | 158.95 | 3,670,574.67 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,669,140.24 |
| 05/01/17 | {21} | JFA Insurance Brokerage &<br>Associates Inc. | Insurance Refund | 1129-000 | 2,631.64 | | 3,671,771.88 |
| 05/22/17 | 419 | Julio  Miranda | Final Distribution of 100%  on  Priority  Claim<br>No. 9<br>Stopped: check issued on 04/21/17 | 5300-005 | | -158.95 | 3,671,930.83 |
| 05/22/17 | 420 | Julio  Miranda | Final Distribution of 100%  on  Priority  Claim<br>No. 9 | 5300-005 | | 158.95 | 3,671,771.88 |
| 05/31/17 | 421 | Iron Mountain | Storage fee Invoice No. NLN4287; Customer<br>ID/Name N85NR | 2410-000 | | 24.00 | 3,671,747.88 |
| 05/31/17 | 422 | Iron Mountain | Storage fees Invoice No. NSG6824; Customer<br>ID/Name N85NR | 2410-000 | | 41.30 | 3,671,706.58 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,670,272.15 |
| 06/01/17 | 423 | NYS Department of Law | Form Char 500, EIN 13-2690403 | 2820-000 | | 50.00 | 3,670,222.15 |
| 06/19/17 | 424 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 6/19/2017 for CASE<br>#16-10123, Bond # 016030120; Term 6/19/17<br>to 6/19/18 | 2300-000 | | 1,544.16 | 3,668,677.99 |
| 06/20/17 | 425 | Narco Freedom, Inc. | To replace funds paid to International Sureties<br>on 6/28/16 for Bond Payment incorrectly drawn<br>from HRA Recoupment Account | 2300-000 | | 1,585.35 | 3,667,092.64 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,665,658.21 |
| 07/10/17 | | Iron Mountain | Refund/Overpayment | 2410-000 | | -2,249.54 | 3,667,907.75 |
| 07/10/17 | 387 | Vines, Kenneth | Final Distribution of 100%  on  Priority  Claim<br>No. 152.46<br>Stopped: check issued on 04/05/17 | 5300-005 | | -2,326.82 | 3,670,234.57 |
| 07/10/17 | 426 | Vines, Kenneth | Final Distribution of 100%  on  Priority  Claim<br>No. 152.46 | 5300-005 | | 2,326.82 | 3,667,907.75 |
| 07/17/17 | {56} | Proskauer Rose LLP | Refund of Attorney Retainer | 1229-000 | 5,000.00 | | 3,672,907.75 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,671,473.32 |
| 08/03/17 | {57} | Samaritan Daytop Village, Inc. | Pursuant to So Ordered Stipulation of<br>Settlement dated  10/31/2017 (Doc.  No. 218). | 1249-000 | 103,436.00 | | 3,774,909.32 |

Subtotals :   $111,067.64    $33,627.56

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10123-SMB | |
| **Case Name:** NARCO FREEDOM, INC. | |
| **Taxpayer ID #:** **-***0403 | |
| **Period Ending:** 11/25/19 | |

| | |
|---|---|
| **Trustee:** Alan Nisselson, Trustee (521090) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******8266 - Operating Account | |
| **Blanket Bond:** $58,367,734.00 (per case limit) | |
| **Separate Bond:** N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/10/17 | {50} | Philadephia Indemnity Insurance Company | Refund of Pre-Paid Policy | 1129-000 | 61,514.00 | | 3,836,423.32 |
| 08/23/17 | 289 | New York State Department of Tax & Finance | NY Income Tax Wage Claims Stopped: check issued on 04/05/17 | 5300-005 | | -26,894.57 | 3,863,317.89 |
| 08/29/17 | 285 | NYS Department of Taxation & Finance | Form 500, Tax ID 13-2690403 Stopped: check issued on 03/24/17 | 2820-005 | | -275.00 | 3,863,592.89 |
| 08/29/17 | 427 | NYS Department of Law | Form 500, Tax ID 13-2690403 | 2820-000 | | 275.00 | 3,863,317.89 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,861,883.46 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 3,860,449.03 |
| 10/05/17 | 428 | Iron Mountain | Storage Fees Invoice No. PGX9332; Customer ID/Name N85NR | 2410-000 | | 19.23 | 3,860,429.80 |
| 10/05/17 | 429 | NYS Department of Law | Form Char 500, 2016, Tax ID 13-2690403 | 2820-000 | | 125.00 | 3,860,304.80 |
| 10/11/17 | {50} | Philadephia Indemnity Insurance Company | Reimbursement of Legal Fees related to defense in criminal actions | 1129-000 | 201,995.84 | | 4,062,300.64 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,060,866.21 |
| 11/06/17 | 430 | Iron Mountain | Storage fees Invoice No. PKK6231; Customer ID/Name N85NR | 2410-000 | | 12.82 | 4,060,853.39 |
| 11/21/17 | {54} | Braodridge | Turnover of  John Cornacchio  Retirement Funds per Settlement  in 457(b) Plan Adv. Pro. No. 16-01088-smb  (Doc. No.  37) | 1229-000 | 68,462.20 | | 4,129,315.59 |
| 11/21/17 | {54} | Braodridge | Turnover of  Andrea Cornacchio  Retirement Funds per Settlement  in 457(b) Plan Adv. Pro. No. 16-01088-smb  (Doc. No.  37) | 1229-000 | 64,035.88 | | 4,193,351.47 |
| 11/21/17 | {54} | Braodridge | Turnover of Jason Brand Retirement Funds per Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb (Doc. No. 35). | 1229-000 | 73,644.02 | | 4,266,995.49 |
| 11/21/17 | {54} | Braodridge | Turnover of Richard Gross Retirement Funds per Settlement with RIchard Gross and State of NY in 457(b) Plan Adv. Pro. No. 16-01088-smb (Doc. No. 36) | 1229-000 | 112,170.50 | | 4,379,165.99 |
| 11/21/17 | {54} | Braodridge | Turnover of Jonathon Brand Retirement Funds per Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb (Doc. No. 35). | 1229-000 | 67,366.92 | | 4,446,532.91 |
| 11/21/17 | {54} | Braodridge | Turnover of Alan  Brand  Retirement Funds per Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb (Doc. No. 35) | 1229-000 | 28,787.84 | | 4,475,320.75 |
| 11/21/17 | | From Account #******8267 | Transfer of Segregated A/C Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088 SMB | 9999-000 | 152,829.95 | | 4,628,150.70 |

| | |
|---|---|
| Subtotals : | $830,807.15    $-22,434.23 |

Exhibit 9

## Form 2

Page: 29

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10123-SMB | |
| **Case Name:** | NARCO FREEDOM, INC. | |
| | | |
| **Taxpayer ID #:** | **-***0403 | |
| **Period Ending:** | 11/25/19 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8266 - Operating Account |
| **Blanket Bond:** | $58,367,734.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/17 | 431 | Alan Brand | Re Alan Brand<br>Voided on 11/21/17 | 7100-004 | | 53,848.96 | 4,574,301.74 |
| 11/21/17 | 431 | Alan Brand | Re Alan Brand<br>Voided: check issued on 11/21/17 | 7100-004 | | -53,848.96 | 4,628,150.70 |
| 11/21/17 | 432 | New York State Medicaid Fraud Control Restitution Fund | Payment re: Gerald Bethea - Settlement Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb  (Doc. No. 36) | 5300-000 | | 31,000.00 | 4,597,150.70 |
| 11/21/17 | 433 | Pryor & Mandelup, LLP | Payment re: Alan Brand - Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb (Doc. No. 35) | 5300-000 | | 53,848.96 | 4,543,301.74 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,541,867.31 |
| 12/01/17 | 434 | New York State Medicaid Fraud Control Restitution Fund | Payment re: Richard Gross - Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb (Doc. No. 36) | 5300-000 | | 75,546.83 | 4,466,320.48 |
| 12/01/17 | 435 | Pryor & Mandelup, LLP | Payment re: Jason Brand - Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb  (Doc. No. 35) | 5300-000 | | 49,599.25 | 4,416,721.23 |
| 12/01/17 | 436 | Pryor & Mandelup, LLP | Payment re: Jonathan Brand - Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb (Doc. No. 35) | 5300-000 | | 45,371.62 | 4,371,349.61 |
| 12/01/17 | 437 | Pryor & Mandelup, LLP | Payment re: John Cornachio  - Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb (Doc. No. 37) | 5300-000 | | 32,276.50 | 4,339,073.11 |
| 12/01/17 | 438 | Pryor & Mandelup, LLP | Payment re: Andrea Cornachio  - Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb (Doc. No. 37) | 5300-000 | | 34,502.52 | 4,304,570.59 |
| 12/01/17 | 439 | United States Treasury | Federal Withholding for remittances to NY Medicaid Compensation Fund | 5300-000 | | 70,466.73 | 4,234,103.86 |
| 12/01/17 | 440 | NYS Income Tax | State Withholding for remittances to NY Medicaid Compensation Fund | 5300-000 | | 17,616.70 | 4,216,487.16 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,215,052.73 |
| 01/05/18 | {50} | Philadelphia Indemnity Insurance Company | Reimbursement of Legal Fees related to defense in criminal actions | 1129-000 | 100,485.44 | | 4,315,538.17 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,314,103.74 |
| 02/09/18 | | US Treasury | Refund of FUTA taxes paid in connection with interim distribution to wage claimants | | | -3,327.56 | 4,317,431.30 |
| | | INTERNAL REVENUE SERVICE | refund from IRS - FUTA       -3,222.77<br>taxes not due | 5800-000 | | | 4,317,431.30 |
| | Int | | Interest earned on the           -104.79 | 1270-000 | | | 4,317,431.30 |

Subtotals :           $100,485.44      $411,204.84

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 30

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** Alan Nisselson, Trustee (521090) |
| **Case Name:** NARCO FREEDOM, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8266 - Operating Account |
| **Taxpayer ID #:** **-***0403 | **Blanket Bond:** $58,367,734.00  (per case limit) |
| **Period Ending:** 11/25/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | refunded FUTA | | | | |
| 02/14/18 | 441 | Pryor & Mandelup, LLP | Additional Payment re: Jason Brand - Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb  (Doc. No. 40) | 5300-000 | | 5,633.77 | 4,311,797.53 |
| 02/14/18 | 442 | Pryor & Mandelup, LLP | Additional Payment re: Jonathan Brand - Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb (Doc. No. 40) | 5300-000 | | 5,153.57 | 4,306,643.96 |
| 02/14/18 | 443 | Pryor & Mandelup, LLP | Additional Payment re: John Cornachio  - Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb  (Doc. No. 40) | 5300-000 | | 3,666.15 | 4,302,977.81 |
| 02/14/18 | 444 | Pryor & Mandelup, LLP | Additional Payment re: Andrea Cornachio  - Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb (Doc. No. 40) | 5300-000 | | 3,919.00 | 4,299,058.81 |
| 02/14/18 | 445 | New York State Medicaid Fraud Control Restitution Fund | Additional Payment re: Richard Gross - Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088-smb (Doc. No. 40) | 5300-000 | | 8,581.04 | 4,290,477.77 |
| 02/20/18 | {58} | Guardian | Surrender Value of  Alan Brand Life Insurance Policy Per So Ordered Stipulation dated 1/29/2018 (Doc. No. 236) | 1229-000 | 186,786.68 | | 4,477,264.45 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,475,830.02 |
| 03/02/18 | 446 | Iron Mountain | Storage Fees Invoice No. PWS2742; Customer ID/Name N85NR | 2410-000 | | 103.47 | 4,475,726.55 |
| 03/09/18 | {19} | Morvillo LLP | Return of Retainer Balance | 1129-000 | 5,387.06 | | 4,481,113.61 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,479,679.18 |
| 04/13/18 | 447 | NYS Department of Law | CHAR-500; TAX ID 13-2690403 | 2820-000 | | 250.00 | 4,479,429.18 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,477,994.75 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,476,560.32 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,475,125.89 |
| 07/09/18 | 448 | NYS Department of Law | CHAR-500; TAX ID 13-2690403 Stopped on 08/24/18 | 2820-005 | | 25.00 | 4,475,100.89 |
| 07/09/18 | 449 | Iron Mountain | Storage Fees Invoice No. ACZA192; Customer ID/Name N85NR | 2410-000 | | 6.41 | 4,475,094.48 |
| 07/17/18 | 450 | Garfunkel Wild, P.C. | Payment of fees authorized by Order dated 7/16/2018 (Doc. No. 246). | 3210-600 | | 37,892.75 | 4,437,201.73 |
| 07/17/18 | 451 | Garfunkel Wild, P.C. | Payment of expenses authorized by Order dated 7/16/2018 (Doc. No. 246). | 3220-610 | | 9.92 | 4,437,191.81 |
| 07/26/18 | | Internal Revenue Service | Penalty for 945 | 2690-730 | | 7,158.66 | 4,430,033.15 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,428,598.72 |

Subtotals :             $192,173.74        $81,006.32

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM    V.14.56

Exhibit 9

## Form 2

Page: 31

### Cash Receipts And Disbursements Record

| Case Number: | 16-10123-SMB | | Trustee: | Alan Nisselson, Trustee (521090) |
| Case Name: | NARCO FREEDOM, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******8266 - Operating Account |
| Taxpayer ID #: | **-***0403 | | Blanket Bond: | $58,367,734.00  (per case limit) |
| Period Ending: | 11/25/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/10/18 | 346 | Brehm, Callaci Karen | Final Distribution of 100%  on Priority Claim No. 152.5<br>Stopped: check issued on 04/05/17 | 5300-005 | | -159.30 | 4,428,758.02 |
| 08/10/18 | 361 | Fowler, Beavin | Final Distribution of 100%  on Priority Claim No. 152.20<br>Stopped: check issued on 04/05/17 | 5300-005 | | -79.67 | 4,428,837.69 |
| 08/10/18 | 452 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 6/29/2018 FOR CASE #16-10123, Bond #016030120 | 2300-000 | | 1,370.44 | 4,427,467.25 |
| 08/13/18 | | From Account #******8268 | Estate Funds - Memo in File dated 8/6/18 | 9999-000 | 35,720.62 | | 4,463,187.87 |
| 08/24/18 | | United States Treasury | Refund for penalty for late payment for form 945 | 2690-730 | | -7.95 | 4,463,195.82 |
| 08/24/18 | 448 | NYS Department of Law | CHAR-500; TAX ID 13-2690403<br>Stopped: check issued on 07/09/18 | 2820-005 | | -25.00 | 4,463,220.82 |
| 09/12/18 | {60} | Huntington | Class Action Settlement | 1249-000 | 1,949.28 | | 4,465,170.10 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,434.43 | 4,463,735.67 |
| 10/01/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,434.43 | 4,465,170.10 |
| 10/01/18 | | Iron Mountain | Wire Transfer Approved on October 1, 2018 by Linda Riffkin | 2410-000 | | 10,985.00 | 4,454,185.10 |
| 11/27/18 | 453 | Alan Nisselson, Trustee | Dividend paid 100.00% on $336,459.26, Trustee Compensation;  Reference: | 2100-000 | | 186,231.36 | 4,267,953.74 |
| 11/27/18 | 454 | Alan Nisselson, Trustee | Dividend paid 100.00% on $73.00, Trustee Expenses;  Reference: | 2200-000 | | 73.00 | 4,267,880.74 |
| 11/27/18 | 455 | Windels Marx Lane & Mittendorf, LLP | Dividend paid 100.00% on $2,211,460.50, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 1,021,828.50 | 3,246,052.24 |
| 11/27/18 | 456 | Windels Marx Lane & Mittendorf, LLP | Dividend paid 100.00% on $28,894.41, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 8,402.29 | 3,237,649.95 |
| 11/27/18 | 457 | EisnerAmper, LLP | Dividend paid 100.00% on $370,279.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 296,628.20 | 2,941,021.75 |
| 11/27/18 | 458 | EisnerAmper, LLP | Dividend paid 100.00% on $574.00, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 241.00 | 2,940,780.75 |
| 11/27/18 | 459 | Clerk of the Court | Dividend paid 100.00% on $350.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 350.00 | 2,940,430.75 |

Subtotals :  $37,669.90    $1,525,837.87

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

Case Number: 16-10123-SMB
Case Name: NARCO FREEDOM, INC.

Taxpayer ID #: **-***0403
Period Ending: 11/25/19

Trustee: Alan Nisselson, Trustee (521090)
Bank Name: Rabobank, N.A.
Account: ******8266 - Operating Account
Blanket Bond: $58,367,734.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/27/18 | 460 | Level 3 Communications | Dividend paid 100.00% on $16,000.00, Other Chapter 7 Administrative Expenses; Reference: | 2990-000 | | 16,000.00 | 2,924,430.75 |
| 11/27/18 | 461 | Elizabeth Cintron | Final distribution of 175. Stopped on 12/12/18 | 5300-005 | | 6,735.00 | 2,917,695.75 |
| 11/27/18 | 462 | Gloria I. Olmo | Final distribution of 176. | 5300-000 | | 1,230.15 | 2,916,465.60 |
| 11/27/18 | 463 | Dr. Jean K.Auguste | Final distribution of 182. | 5300-000 | | 6,735.00 | 2,909,730.60 |
| 11/27/18 | 464 | Shirley Morton | Final distribution of 185. | 5300-000 | | 8,401.91 | 2,901,328.69 |
| 11/27/18 | 465 | Victoria Whelan | Final distribution of 186. | 5300-000 | | 8,401.91 | 2,892,926.78 |
| 11/27/18 | 466 | Brehm, Callaci Karen | Final distribution of 152.5. Stopped on 02/26/19 | 5300-005 | | 159.30 | 2,892,767.48 |
| 11/27/18 | 467 | New York State Department of Tax & Finance | Final distribution of NYSTFR. | 5300-000 | | 2,338.83 | 2,890,428.65 |
| 11/27/18 | 468 | Fowler, Beavin | Final distribution of 152.20. Stopped on 02/26/19 | 5300-005 | | 79.67 | 2,890,348.98 |
| 11/27/18 | 469 | Internal Revenue Service | Final distribution of FEDETFR. Voided on 11/28/18 | 5300-004 | | 9,335.30 | 2,881,013.68 |
| 11/27/18 | 470 | Internal Revenue Service | Final distribution of FICAEMTF. Voided on 11/28/18 | 5300-004 | | 2,900.14 | 2,878,113.54 |
| 11/27/18 | 471 | Internal Revenue Service | Final distribution of FICAEMTF. Voided on 11/28/18 | 5300-004 | | 2,900.14 | 2,875,213.40 |
| 11/27/18 | 472 | Internal Revenue Service | Final distribution of MEDEMPTF. Voided on 11/28/18 | 5300-004 | | 678.26 | 2,874,535.14 |
| 11/27/18 | 473 | Internal Revenue Service | Final distribution of MEDERTFR. Voided on 11/28/18 | 5300-004 | | 678.26 | 2,873,856.88 |
| 11/27/18 | 474 | NYS Attorney General Medicaid Conttrol Fraud Unit | Final distribution of 138 -2. | 7100-000 | | 1,509,993.02 | 1,363,863.86 |
| 11/27/18 | 475 | Rivkin Radler LLP | Final distribution of 3. | 7100-000 | | 1,581.98 | 1,362,281.88 |
| 11/27/18 | 476 | Joffy S. Vadakkedam | Final distribution of 4U. Stopped on 02/26/19 | 7100-005 | | 40.28 | 1,362,241.60 |
| 11/27/18 | 477 | Gary Hughes | Final distribution of 6U. | 7100-000 | | 748.32 | 1,361,493.28 |
| 11/27/18 | 478 | Lab Corp. of America Holdings | Final distribution of 7. | 7100-000 | | 2,974.79 | 1,358,518.49 |
| 11/27/18 | 479 | Marilyn Eufemia | Final distribution of 10U. | 7100-000 | | 94.38 | 1,358,424.11 |
| 11/27/18 | 480 | Ivonne Cotto | Final distribution of 11U. | 7100-000 | | 24.70 | 1,358,399.41 |
| 11/27/18 | 481 | Sam Levesanos | Final distribution of 12U. | 7100-000 | | 648.94 | 1,357,750.47 |
| 11/27/18 | 482 | Robert Smith | Final distribution of 13. | 7100-000 | | 191.43 | 1,357,559.04 |
| 11/27/18 | 483 | Everbank Commercial Finances, Inc. | Final distribution of 22. | 7100-000 | | 211.22 | 1,357,347.82 |
| 11/27/18 | 484 | Shontel Arnold | Final distribution of 23. | 7100-000 | | 191.43 | 1,357,156.39 |

Subtotals :          $0.00      $1,583,274.36

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM   V.14.56

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

**Case Number:** 16-10123-SMB
**Case Name:** NARCO FREEDOM, INC.

**Taxpayer ID #:** **-***0403
**Period Ending:** 11/25/19

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Rabobank, N.A.
**Account:** ******8266 - Operating Account
**Blanket Bond:** $58,367,734.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/27/18 | 485 | Ron McCants | Final distribution of 41U. | 7100-000 | | 55.09 | 1,357,101.30 |
| 11/27/18 | 486 | Lena Andrades | Final distribution of 42. | 7100-000 | | 159.52 | 1,356,941.78 |
| 11/27/18 | 487 | Arsenio Baez | Final distribution of 43U.<br>Stopped on 01/14/19 | 7100-005 | | 90.12 | 1,356,851.66 |
| 11/27/18 | 488 | National Grid (Keyspan) | Final distribution of 44. | 7100-000 | | 135.78 | 1,356,715.88 |
| 11/27/18 | 489 | Amy Greco | Final distribution of 49U. | 7100-000 | | 605.21 | 1,356,110.67 |
| 11/27/18 | 490 | Angel Polanco | Final distribution of 52. | 7100-000 | | 175.48 | 1,355,935.19 |
| 11/27/18 | 491 | Christine Oluwole | Final distribution of 56U. | 7100-000 | | 110.75 | 1,355,824.44 |
| 11/27/18 | 492 | Hector L. Martorell | Final distribution of 57. | 7100-000 | | 159.52 | 1,355,664.92 |
| 11/27/18 | 493 | Luis A Bernal | Final distribution of 59U. | 7100-000 | | 459.53 | 1,355,205.39 |
| 11/27/18 | 494 | Level 3 Communications | Final distribution of 60. | 7100-000 | | 1,204.35 | 1,354,001.04 |
| 11/27/18 | 495 | Jennifer Bowland | Final distribution of 69U. | 7100-000 | | 805.29 | 1,353,195.75 |
| 11/27/18 | 496 | NYS Department of Health | Final distribution of 71 -2.<br>Stopped on 02/26/19 | 7100-005 | | 89.79 | 1,353,105.96 |
| 11/27/18 | 497 | NYS Office of the Medicaid<br>Inspector General | Final distribution of 73. | 7100-000 | | 25,003.82 | 1,328,102.14 |
| 11/27/18 | 498 | Dominick N. Piacente | Final distribution of 74U.<br>Stopped on 02/26/19 | 7100-005 | | 128.75 | 1,327,973.39 |
| 11/27/18 | 499 | TELX-New York, LLC | Final distribution of 76. | 7100-000 | | 33.70 | 1,327,939.69 |
| 11/27/18 | 500 | ThyssenKrupp Elevator Corp. | Final distribution of 77. | 7100-000 | | 33.20 | 1,327,906.49 |
| 11/27/18 | 501 | Department of the Treasury | Final distribution of 82 -2.<br>Stopped on 01/14/19 | 7100-005 | | 47.37 | 1,327,859.12 |
| 11/27/18 | 502 | Accumedic Computer Systems, Inc. | Final distribution of 85. | 7100-000 | | 1,803.94 | 1,326,055.18 |
| 11/27/18 | 503 | Brenda Vazquez | Final distribution of 86 -2. | 7100-000 | | 310.99 | 1,325,744.19 |
| 11/27/18 | 504 | Wells Fargo Vendor Financial<br>Services, LLC | Final distribution of 89 -2. | 7100-000 | | 5,867.12 | 1,319,877.07 |
| 11/27/18 | 505 | Wells Fargo Vendor Financial<br>Services, LLC | Final distribution of 90. | 7100-000 | | 92.75 | 1,319,784.32 |
| 11/27/18 | 506 | GE Equipment Small Tickt LLC<br>Series  2014-1 | Final distribution of 91. | 7100-000 | | 75.80 | 1,319,708.52 |
| 11/27/18 | 507 | Consolidated Edison Company of<br>New York, Inc. | Final distribution of 92. | 7100-000 | | 305.16 | 1,319,403.36 |
| 11/27/18 | 508 | 315 Alexander Avenue, LLC | Final distribution of 93. | 7100-000 | | 2,774.79 | 1,316,628.57 |
| 11/27/18 | 509 | 411-415 E. 152nd St., LLC | Final distribution of 94. | 7100-000 | | 1,196.26 | 1,315,432.31 |
| 11/27/18 | 510 | 670 St. Anns Partners LLC | Final distribution of 95. | 7100-000 | | 1,191.64 | 1,314,240.67 |
| 11/27/18 | 511 | 375 East 154th Street Realty<br>Partners LLC | Final distribution of 96. | 7100-000 | | 545.01 | 1,313,695.66 |
| 11/27/18 | 512 | 373 East 154th Street LLC | Final distribution of 97. | 7100-000 | | 500.36 | 1,313,195.30 |
| | | | Subtotals : | | $0.00 | $43,961.09 | |

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM    V.14.56

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

**Case Number:** 16-10123-SMB  
**Case Name:** NARCO FREEDOM, INC.

**Taxpayer ID #:** **-***0403  
**Period Ending:** 11/25/19

**Trustee:** Alan Nisselson, Trustee (521090)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******8266 - Operating Account  
**Blanket Bond:** $58,367,734.00  (per case limit)  
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/27/18 | 513 | 352 E. 134th Street Partners LLC | Final distribution of 98. | 7100-000 | | 277.13 | 1,312,918.17 |
| 11/27/18 | 514 | 350 E. 134th Street Partners LLC | Final distribution of 99. | 7100-000 | | 230.94 | 1,312,687.23 |
| 11/27/18 | 515 | 6 St. Nicholas Terrace LLC | Final distribution of 100. | 7100-000 | | 862.17 | 1,311,825.06 |
| 11/27/18 | 516 | A1030 Rev. James Polite, LLC | Final distribution of 101. | 7100-000 | | 954.54 | 1,310,870.52 |
| 11/27/18 | 517 | 368 E. 148th Street Associates, LLC | Final distribution of 102. | 7100-000 | | 1,388.71 | 1,309,481.81 |
| 11/27/18 | 518 | 2846 Briggs Avenue, LLC | Final distribution of 103. | 7100-000 | | 3,915.93 | 1,305,565.88 |
| 11/27/18 | 519 | Greenway Health | Final distribution of 107. | 7100-000 | | 119.92 | 1,305,445.96 |
| 11/27/18 | 520 | Verizon Bankruptcy Department | Final distribution of 115. | 7100-000 | | 1,438.12 | 1,304,007.84 |
| 11/27/18 | 521 | Michele Poole | Final distribution of 116U. | 7100-000 | | 401.69 | 1,303,606.15 |
| 11/27/18 | 522 | Manuel Cruz | Final distribution of 117U. | 7100-000 | | 171.21 | 1,303,434.94 |
| 11/27/18 | 523 | Yamira  J. Lopez | Final distribution of 124. | 7100-000 | | 366.91 | 1,303,068.03 |
| 11/27/18 | 524 | Michael C. DeBerry | Final distribution of 139. | 7100-000 | | 151.93 | 1,302,916.10 |
| 11/27/18 | 525 | Maritza Santa | Final distribution of 143U. | 7100-000 | | 187.60 | 1,302,728.50 |
| 11/27/18 | 526 | Philome Jean H. Gracia | Final distribution of 145U. | 7100-000 | | 1,263.60 | 1,301,464.90 |
| 11/27/18 | 527 | United States of America | Final distribution of 146. | 7100-000 | | 1,196,362.20 | 105,102.70 |
| 11/27/18 | 528 | 1199SEIU Health Care Employee Pension Fund | Final distribution of 148U. | 7100-000 | | 100,370.29 | 4,732.41 |
| 11/27/18 | 529 | 1199SEIU National Benefit Fund for Helath and Human Services | Final distribution of 151U. | 7100-000 | | 214.30 | 4,518.11 |
| 11/27/18 | 530 | New York State Department of Tax & Finance | Final distribution of NYSTFR. | 7100-000 | | 559.96 | 3,958.15 |
| 11/27/18 | 531 | Internal Revenue Service | Final distribution of FEDETFR. Voided on 11/28/18 | 7100-004 | | 2,239.85 | 1,718.30 |
| 11/27/18 | 532 | Internal Revenue Service | Final distribution of FICAEMTF. Voided on 11/28/18 | 7100-004 | | 694.35 | 1,023.95 |
| 11/27/18 | 533 | Internal Revenue Service | Final distribution of FICAETFR. Voided on 11/28/18 | 7100-004 | | 694.35 | 329.60 |
| 11/27/18 | 534 | Internal Revenue Service | Final distribution of MEDEETFR. Voided on 11/28/18 | 7100-004 | | 162.39 | 167.21 |
| 11/27/18 | 535 | Internal Revenue Service | Final distribution of MEDEMTFR. Voided on 11/28/18 | 7100-004 | | 162.39 | 4.82 |
| 11/27/18 | 536 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | 7100-001 | | 4.82 | 0.00 |
| 11/28/18 | 469 | Internal Revenue Service | Final distribution of FEDETFR. Voided: check issued on 11/27/18 | 5300-004 | | -9,335.30 | 9,335.30 |
| 11/28/18 | 470 | Internal Revenue Service | Final distribution of FICAEMTF. Voided: check issued on 11/27/18 | 5300-004 | | -2,900.14 | 12,235.44 |
| 11/28/18 | 471 | Internal Revenue Service | Final distribution of FICAEMTF. Voided: check issued on 11/27/18 | 5300-004 | | -2,900.14 | 15,135.58 |

Subtotals :          $0.00     $1,298,059.72

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-10123-SMB | | | **Trustee:** | Alan Nisselson, Trustee (521090) | |
| **Case Name:** | NARCO FREEDOM, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******8266 - Operating Account | |
| **Taxpayer ID #:** | **-***0403 | | | **Blanket Bond:** | $58,367,734.00   (per case limit) | |
| **Period Ending:** | 11/25/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 11/28/18 | 472 | Internal Revenue Service | Final distribution of MEDEMPTF.<br>Voided: check issued on 11/27/18 | 5300-004 | -678.26 | 15,813.84 |
| 11/28/18 | 473 | Internal Revenue Service | Final distribution of MEDERTFR.<br>Voided: check issued on 11/27/18 | 5300-004 | -678.26 | 16,492.10 |
| 11/28/18 | 531 | Internal Revenue Service | Final distribution of FEDETFR.<br>Voided: check issued on 11/27/18 | 7100-004 | -2,239.85 | 18,731.95 |
| 11/28/18 | 532 | Internal Revenue Service | Final distribution of FICAEMTF.<br>Voided: check issued on 11/27/18 | 7100-004 | -694.35 | 19,426.30 |
| 11/28/18 | 533 | Internal Revenue Service | Final distribution of FICAETFR.<br>Voided: check issued on 11/27/18 | 7100-004 | -694.35 | 20,120.65 |
| 11/28/18 | 534 | Internal Revenue Service | Final distribution of MEDEETFR.<br>Voided: check issued on 11/27/18 | 7100-004 | -162.39 | 20,283.04 |
| 11/28/18 | 535 | Internal Revenue Service | Final distribution of MEDEMTFR.<br>Voided: check issued on 11/27/18 | 7100-004 | -162.39 | 20,445.43 |
| 11/30/18 | | IRS | Taxes | 7100-000 | 20,445.43 | 0.00 |
| 12/12/18 | 461 | Elizabeth Cintron | Final distribution of 175.<br>Stopped: check issued on 11/27/18 | 5300-005 | -6,735.00 | 6,735.00 |
| 12/12/18 | 537 | Elizabeth Cintron | Final distribution of 175. | 5300-005 | 6,735.00 | 0.00 |
| 01/14/19 | 487 | Arsenio Baez | Final distribution of 43U.<br>Stopped: check issued on 11/27/18 | 7100-005 | -90.12 | 90.12 |
| 01/14/19 | 501 | Department of the Treasury | Final distribution of 82 -2.<br>Stopped: check issued on 11/27/18 | 7100-005 | -47.37 | 137.49 |
| 01/14/19 | 538 | Department of the Treasury | Final distribution of 82 -2. | 7100-000 | 47.37 | 90.12 |
| 01/14/19 | 539 | Arsenio Baez | Final distribution of 43U. | 7100-000 | 90.12 | 0.00 |
| 01/14/19 | 540 | Victoria Whelan | Final distribution of 186.<br>Voided on 01/14/19 | 5300-004 | 8,401.91 | -8,401.91 |
| 01/14/19 | 540 | Victoria Whelan | Final distribution of 186.<br>Voided: check issued on 01/14/19 | 5300-004 | -8,401.91 | 0.00 |
| 02/26/19 | 466 | Brehm, Callaci Karen | Final distribution of 152.5.<br>Stopped: check issued on 11/27/18 | 5300-005 | -159.30 | 159.30 |
| 02/26/19 | 468 | Fowler, Beavin | Final distribution of 152.20.<br>Stopped: check issued on 11/27/18 | 5300-005 | -79.67 | 238.97 |
| 02/26/19 | 476 | Joffy S. Vadakkedam | Final distribution of 4U.<br>Stopped: check issued on 11/27/18 | 7100-005 | -40.28 | 279.25 |
| 02/26/19 | 496 | NYS Department of Health | Final distribution of 71 -2.<br>Stopped: check issued on 11/27/18 | 7100-005 | -89.79 | 369.04 |
| 02/26/19 | 498 | Dominick N. Piacente | Final distribution of 74U.<br>Stopped: check issued on 11/27/18 | 7100-005 | -128.75 | 497.79 |

| | | | Subtotals : | $0.00 | $14,637.79 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 36

| Case Number: | 16-10123-SMB |
|---|---|
| Case Name: | NARCO FREEDOM, INC. |
| Taxpayer ID #: | **-***0403 |
| Period Ending: | 11/25/19 |

| Trustee: | Alan Nisselson, Trustee (521090) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account: | ******8266 - Operating Account |
| Blanket Bond: | $58,367,734.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/19 | 541 | Clerk of the Court, USBC SDNY | Unclaimed Funds Stopped on 02/26/19 | 8500-005 | | 497.79 | 0.00 |
| 02/26/19 | 541 | Clerk of the Court, USBC SDNY | Unclaimed Funds Stopped: check issued on 02/26/19 | 8500-005 | | -497.79 | 497.79 |
| 02/26/19 | 542 | NYS Department of Health | Duplicate Check No. 496 | 7100-000 | | 89.79 | 408.00 |
| 02/26/19 | 543 | Clerk of the Court, USBC SDNY | Unclaimed Funds | 8500-002 | | 408.00 | 0.00 |

|  | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 9,035,976.81 | 9,035,976.81 | $0.00 |
| Less: Bank Transfers | 2,735,704.24 | 0.00 | |
| Subtotal | 6,300,272.57 | 9,035,976.81 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $6,300,272.57 | $9,035,976.81 | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 37

| | | |
|---|---|---|
| **Case Number:** | 16-10123-SMB | |
| **Case Name:** | NARCO FREEDOM, INC. | |
| **Taxpayer ID #:** | **-***0403 | |
| **Period Ending:** | 11/25/19 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8267 - Executive Reserve Account |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/22/16 | {13} | LL Jones, Temporary Receiver of Narco Freedom, Inc. | | 1129-000 | 152,829.95 | | 152,829.95 |
| 11/21/17 | | To Account #******8266 | Transfer of Segregated A/C Pursuant to Settlement in 457(b) Plan Adv. Pro. No. 16-01088 SMB | 9999-000 | | 152,829.95 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 152,829.95 | 152,829.95 | $0.00 |
| Less: Bank Transfers | 0.00 | 152,829.95 | |
| **Subtotal** | 152,829.95 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$152,829.95** | **$0.00** | |

{} Asset reference(s)

Printed: 11/25/2019 06:40 PM    V.14.56

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 38

| Case Number: | 16-10123-SMB |
| Case Name: | NARCO FREEDOM, INC. |

| Taxpayer ID #: | **-***0403 |
| Period Ending: | 11/25/19 |

| Trustee: | Alan Nisselson, Trustee (521090) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8268 - HRA Recoupment |
| Blanket Bond: | $58,367,734.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/04/16 | {6} | Lori Lapin Jones, Temporary Receiver of Narco Freedom, Inc. | Turnover of  HRA Recoupment account balance | 1129-000 | 64,243.62 | | 64,243.62 |
| 04/13/16 | 101 | Brown & Brown | RSUI Policy No. NHP662844 | 2420-750 | | 28,523.00 | 35,720.62 |
| 06/28/16 | 102 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/30/2016 FOR CASE #16-10123, Bond # 016030120; Term: 06/19/16 to 06/19/17 | 2300-000 | | 1,585.35 | 34,135.27 |
| 06/19/17 | 103 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2017 FOR CASE #16-10123, Bond # 016030120; Term: 6/19/17 to 6/19/18<br>Voided on 06/20/17 | 2300-004 | | 1,544.16 | 32,591.11 |
| 06/20/17 | | Narco Freedom | Replacment of bond payment funds, check No. 102 incorrectly drawn from HRA account | 2300-000 | | -1,585.35 | 34,176.46 |
| 06/20/17 | 103 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2017 FOR CASE #16-10123, Bond # 016030120; Term: 6/19/17 to 6/19/18<br>Voided: check issued on 06/19/17 | 2300-004 | | -1,544.16 | 35,720.62 |
| 06/29/18 | 104 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/29/2018 FOR CASE #16-10123, Bond # 016030120; generated from wrong a/c but AN said these a/cs will be merged soon<br>Stopped on 08/10/18 | 2300-005 | | 1,370.44 | 34,350.18 |
| 08/10/18 | 104 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/29/2018 FOR CASE #16-10123, Bond # 016030120; generated from wrong a/c but AN said these a/cs will be merged soon<br>Stopped: check issued on 06/29/18 | 2300-005 | | -1,370.44 | 35,720.62 |
| 08/13/18 | | To Account #******8266 | Estate Funds - Memo in File dated 8/6/18 | 9999-000 | | 35,720.62 | 0.00 |

| | | | | ACCOUNT TOTALS | 64,243.62 | 64,243.62 | $0.00 |
| | | | | Less: Bank Transfers | 0.00 | 35,720.62 | |
| | | | | **Subtotal** | **64,243.62** | **28,523.00** | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | **NET Receipts / Disbursements** | **$64,243.62** | **$28,523.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-10123-SMB | |
| Case Name: | NARCO FREEDOM, INC. | |
| | | |
| Taxpayer ID #: | **-***0403 | |
| Period Ending: | 11/25/19 | |

| | |
|---|---|
| Trustee: | Alan Nisselson, Trustee (521090) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8269 - Deposit Account |
| Blanket Bond: | $58,367,734.00   (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10123-SMB |
| **Case Name:** | NARCO FREEDOM, INC. |
| **Taxpayer ID #:** | **-***0403 |
| **Period Ending:** | 11/25/19 |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8270 - Deposit Account |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/12/16 | | Mordechai Rosenblum | Deposit for purchase of building | 1110-000 | 325,000.00 | | 325,000.00 |
| 05/31/16 | {30} | David Leviton | Successful Bidder's Deposit for purchase of 2640 Third Avenue, Bronx, NY | 1110-000 | 325,000.00 | | 650,000.00 |
| 06/01/16 | {30} | David Leviton | Sucessful Purchasers Deosit for  3rd Ave. Property | 1110-000 | 333,000.00 | | 983,000.00 |
| 06/01/16 | 101 | Mordechai Rosenblum | Return of Deposit to Stalking Horse Bidder | 1110-000 | -325,000.00 | | 658,000.00 |
| 01/12/17 | | To Account #******8266 | TRANSFER FUNDS | 9999-000 | | 658,000.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | 658,000.00 | 658,000.00 | **$0.00** |
| Less: Bank Transfers | 0.00 | 658,000.00 | |
| **Subtotal** | **658,000.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$658,000.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| Case Number: | 16-10123-SMB | | Trustee: | Alan Nisselson, Trustee (521090) |
| Case Name: | NARCO FREEDOM, INC. | | Bank Name: | Sterling National Bank |
| | | | Account: | ******0001 - Checking Account |
| Taxpayer ID #: | **-***0403 | | Blanket Bond: | $58,367,734.00  (per case limit) |
| Period Ending: | 11/25/19 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/19/16 | {2} | Receiver Account Balance | Balance in Receiver's Account as of Petition Date | 1129-000 | 1,635,357.59 | | 1,635,357.59 |
| 01/22/16 | | Alan Nisselson, Ch. 7 Trustee | Wire of funds to Chapter 7 Trustee | 9999-000 | | 1,630,357.59 | 5,000.00 |
| 01/25/16 | {23} | Verizon | Refund | 1121-000 | 6.61 | | 5,006.61 |
| 01/28/16 | | Lori Lapin Jones Receiver | Wire tranfer  from Bof A Acct. No. 0000001478 | 9999-000 | | -32,155.59 | 37,162.20 |
| 02/10/16 | | Alan Nisselson, Ch. 7 Trustee | Wire transfer to Alan Nisselson, Ch. 7 Trustee | 9999-000 | | 34,730.66 | 2,431.54 |
| 03/11/16 | | Alan Nisselson, Ch. 7 Trustee | Wire Transfer to Ch. 7 Trustee | 9999-000 | | 2,431.54 | 0.00 |
| 08/01/16 | {23} | Aetna | A/R | 1121-000 | 9.48 | | 9.48 |
| 08/01/16 | {23} | Medicaid | A/R | 1121-000 | 13.71 | | 23.19 |
| 08/01/16 | {23} | Aetna | Reversed Deposit 100001 1 A/R deposited into wrong account | 1121-000 | -9.48 | | 13.71 |
| 08/01/16 | {23} | Medicaid | Reversed Deposit 100001 2 A/R Deposited into wrong account | 1121-000 | -13.71 | | 0.00 |
| 10/06/16 | {23} | HealthFirst | A/R | 1121-000 | 42.31 | | 42.31 |
| 10/06/16 | {23} | HealthFirst | A/R | 1121-000 | 70.43 | | 112.74 |
| 10/06/16 | {23} | HealthFirst | A/R | 1121-000 | 21.38 | | 134.12 |
| 10/06/16 | {23} | HealthFirst | A/R | 1121-000 | 143.94 | | 278.06 |
| 10/06/16 | {23} | HealthFirst | Reversed Deposit 100002 1 A/R | 1121-000 | -42.31 | | 235.75 |
| 10/06/16 | {23} | HealthFirst | Reversed Deposit 100002 2 A/R | 1121-000 | -70.43 | | 165.32 |
| 10/06/16 | {23} | HealthFirst | Reversed Deposit 100002 3 A/R | 1121-000 | -21.38 | | 143.94 |
| 10/06/16 | {23} | HealthFirst | Reversed Deposit 100002 4 A/R | 1121-000 | -143.94 | | 0.00 |
| 01/05/18 | | Philadelphia Indemnity Insurance Comp[any | | 1149-000 | 100,485.44 | | 100,485.44 |
| 01/05/18 | | Philadelphia Indemnity Insurance Comp[any | Reversed Deposit 100003 1 - deposited into wrong account | 1129-000 | -100,485.44 | | 0.00 |
| 09/13/18 | | Department of Treasury, | Entry made in error, funds were not deposited are for Transmar Commodiities | 1290-000 | 16,341.00 | | 16,341.00 |
| 09/17/18 | | Department of Treasury, | Entry made in error, funds were not deposited are for Transmar Commodiities       Entry made in error, funds were no deposited  are for Transmar Commodiities | 1290-000 | -16,341.00 | | 0.00 |

| | | | | ACCOUNT TOTALS | 1,635,364.20 | 1,635,364.20 | $0.00 |
| | | | | Less: Bank Transfers | 0.00 | 1,635,364.20 | |
| | | | | **Subtotal** | **1,635,364.20** | **0.00** | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | **NET Receipts / Disbursements** | **$1,635,364.20** | **$0.00** | |

Exhibit 9

# Form 2

Page: 42

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10123-SMB | **Trustee:** Alan Nisselson, Trustee (521090) |
| **Case Name:** NARCO FREEDOM, INC. | **Bank Name:** BANK OF AMERICA |
| | **Account:** ******1478 - Checking Account |
| **Taxpayer ID #:** **-***0403 | **Blanket Bond:** $58,367,734.00  (per case limit) |
| **Period Ending:** 11/25/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/19/16 | {14} | Lori Lapin Jones, PLLC | Balance in Receiver Account as of the Petition Date | 1129-000 | 7,424.93 | | 7,424.93 |
| 01/28/16 | {23} | New York State Department of Health | Treatment reimbursement | 1121-000 | 34,730.66 | | 42,155.59 |
| 01/28/16 | | Lori Lapin Jones, Receiver | Transfer of funds to Receiver Operating Account 0001 | 9999-000 | | 32,155.59 | 10,000.00 |
| 02/01/16 | | Bank of America | Bank Merchant Fees | 2990-000 | | 25.00 | 9,975.00 |
| 02/16/16 | | Bank of America | Analysis Fee | 2990-000 | | 1,303.52 | 8,671.48 |
| 03/01/16 | | Bank of America | Merchant Fee | 2990-000 | | 25.00 | 8,646.48 |
| 03/07/16 | | Bank of America | Refund of Analysis Fee | 2990-000 | | -1,303.52 | 9,950.00 |
| 03/07/16 | | Bank of America | Refund of Analysis Fee | 2990-000 | | -1,270.31 | 11,220.31 |
| 03/07/16 | | Bank of America | Refund of Merchant Fee | 2990-000 | | -25.00 | 11,245.31 |
| 03/07/16 | | Bank of America | Account Analysis Fee | 2990-000 | | 1,245.31 | 10,000.00 |
| 03/14/16 | | Alan Nisselson, Chapter 7 Trustee | Wire Transfer of Balance of Receiver Account to Chapter 7 Trustee | 9999-000 | | 10,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 42,155.59 | 42,155.59 | $0.00 |
| Less: Bank Transfers | 0.00 | 42,155.59 | |
| **Subtotal** | 42,155.59 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$42,155.59** | **$0.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 16-10123-SMB
**Case Name:** NARCO FREEDOM, INC.

**Taxpayer ID #:** **-***0403
**Period Ending:** 11/25/19

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Sterling National Bank
**Account:** ******8801 - Checking Account
**Blanket Bond:** $58,367,734.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/22/16 | {12} | Lori Lapin Jones, Receiver | Balance in Receiver's Account as of Petition Date | 1129-000 | 441,885.48 | | 441,885.48 |
| 02/11/16 | | Wenig Saltiel | Payment of Fees per District Court Order Dated 2/4/2016, Doc. No. 441 Chk.  No. 1041 | 3991-002 | | 4,311.90 | 437,573.58 |
| 02/11/16 | | Garfunkel Wild, P.C. | Payment of Receiver Counsel Fees Per District Court Order dated 2/4/2016 Doc. No.  410 Ch. No. 1042 | 3991-002 | | 70,000.00 | 367,573.58 |
| 02/11/16 | | Garfunkel Wild, P.C. | Payment of Receiver Counsel Expenses Per District Court Order dated 2/4/2016 Doc. No. 410Ch. No. 1043 | 3992-002 | | 1,254.09 | 366,319.49 |
| 02/11/16 | | Lori Lapin Jones, Temporary Receiver | Payment of Receiver  Fees Per District Court Order dated 2/16/2016 Doc. No.  413, Ch. No. 1044 | 3991-002 | | 21,062.25 | 345,257.24 |
| 02/11/16 | | Lori Lapin Jones, Temporary Receiver | Payment of Receiver Expenses  Per District Court Order dated 2/16/2016 Doc. No.  413, Ch. No. 1045 | 3992-002 | | 97.17 | 345,160.07 |
| 03/02/16 | | Garfunkel Wild, P.C. | Payment of Receiver Counsel Fees Per District Court Order dated 3/2/2016 Doc. No.  420, Ch. No. 1046 | 3991-002 | | 58,354.20 | 286,805.87 |
| 03/02/16 | | Garfunkel Wild, P.C. | Payment of Receiver Counsel Expenses per DIstrict Court Order, Ch. No. 1047 | 3992-002 | | 1,560.23 | 285,245.64 |
| 03/18/16 | | Lori Lapin Jones, Temporary Receiver | Payment of Receiver  Fees Per District Court Order dated 3/18/2016 Doc. No.  428, Ch. No. 1048 | 3991-002 | | 8,736.75 | 276,508.89 |
| 03/18/16 | | Lori Lapin Jones, Temporary Receiver | Payment of Receiver Expenses Per District Court Order dated 3/18/2016 Doc. No.  428, Ch. No. 1049 | 3992-002 | | 164.43 | 276,344.46 |
| 03/22/16 | | Phoenix Excess Insurance Company | Payment of Insurance, Ch. No. 1051 | 2990-002 | | 36,185.20 | 240,159.26 |
| 03/22/16 | | Garfunkel Wild, P.C. | Payment of Receiver Counsel Fees Per District Court Order dated 3/29/2016 Doc. No.  441, Ch. No. 1052 | 3991-002 | | 27,149.40 | 213,009.86 |
| 03/22/16 | | Garfunkel Wild, P.C. | Payment of Receiver Counsel Expenses Per District Court Order dated 3/29/2016 Doc. No. 441, Ch. No. 1053 | 3992-002 | | 1,375.98 | 211,633.88 |
| 04/05/16 | | Alan Nisselson, Chapter 7 Trustee | Wire transfer of balance of funds to Ch. 7 Trustee | 9999-000 | | 211,633.88 | 0.00 |

|  | Subtotals : | $441,885.48 | $441,885.48 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-10123-SMB |
| Case Name: | NARCO FREEDOM, INC. |
| Taxpayer ID #: | **-***0403 |
| Period Ending: | 11/25/19 |

| | |
|---|---|
| Trustee: | Alan Nisselson, Trustee (521090) |
| Bank Name: | Sterling National Bank |
| Account: | ******8801 - Checking Account |
| Blanket Bond: | $58,367,734.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 441,885.48 | 441,885.48 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 211,633.88 | |
| | | | Subtotal | | 441,885.48 | 230,251.60 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $441,885.48 | $230,251.60 | |

| | |
|---|---|
| Net Receipts : | 9,294,751.41 |
| Plus Gross Adjustments : | 1,375,808.71 |
| Less Other Noncompensable Items : | 230,659.60 |
| Net Estate : | $10,439,900.52 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******8266 | 6,300,272.57 | 9,035,976.81 | 0.00 |
| Checking # ******8267 | 152,829.95 | 0.00 | 0.00 |
| Checking # ******8268 | 64,243.62 | 28,523.00 | 0.00 |
| Checking # ******8269 | 0.00 | 0.00 | 0.00 |
| Checking # ******8270 | 658,000.00 | 0.00 | 0.00 |
| Checking # ******0001 | 1,635,364.20 | 0.00 | 0.00 |
| Checking # ******1478 | 42,155.59 | 0.00 | 0.00 |
| Checking # ******8801 | 441,885.48 | 230,251.60 | 0.00 |
| | $9,294,751.41 | $9,294,751.41 | $0.00 |